Center for Biological Diversity v. Bernhardt, et al., No. CV 18-00404-TUC-JGZ (D. Ariz.)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1 | Email with Attachment | 9/25/14 7:58 AM | Dikeman, Hayley | Mike Dike | Fwd: GIS/Map needs etc | E000001 | 1_ Fwd_ GIS_Map needs etc.pdf |
| 2 | Attachment | 9/25/14 7:58 AM | | | | E000003 | 1_1_A_Copy of Copy of Survey Reports Information Ma.pdf |
| 3 | Email with Attachment | 10/6/14 3:26 PM | Dikeman, Hayley | Lesley Fitzpatrick, Steve Spangle | chubs | E000009 | 2_ chubs.pdf |
| 4 | Attachment | 10/6/14 3:26 PM | | | | E000010 | 2_1_A_2 Chubs Kick off call agenda final.pdf |
| 5 | Email with Attachment | 10/7/14 8:33 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chubs | E000012 | 3_ Re_ chubs.pdf |
| 6 | Attachment | 10/7/14 8:33 AM | | | | E000014 | 3_1_A_Stream Information Workbook Aravaipa Creek.pdf |
| 7 | Attachment | 10/7/14 8:33 AM | | | | E000020 | 3_2_A_Survey Report Spreadsheet Aravaipa Creek.pdf |
| 8 | Email | 10/9/14 9:53 AM | Gordon, Ryan | Hedwall, Shaula | Re: Gila/Roundtail stream conficts??? | E000023 | 4_ Re_Gila_Roundtail stream conficts_.pdf |
| 9 | Email with Attachment | 10/9/14 3:37 PM | Fitzpatrick, Lesley | Hayley Dikeman | Life history spreadsheets | E000026 | 5_ Life history spreadsheets.pdf |
| 10 | Attachment | 10/9/14 3:37 PM | | | | E000027 | 5_1_A_Life history data RTC.pdf |
| 11 | Attachment | 10/9/14 3:37 PM | | | | E000099 | 5_2_A_Life history data HWC.pdf |
| 12 | Email with Attachment | 10/9/14 5:09 PM | Spangle, Steve | Mike Rabe | Fwd: Aravaipa Workbooks | E000113 | 6_ Fwd_ Aravaipa Workbooks.pdf |
| 13 | Attachment | 10/9/14 5:09 PM | | | | E000115 | 6_1_A_Stream Information Workbook Aravaipa Creek_1.pdf |
| 14 | Attachment | 10/9/14 5:09 PM | | | | E000121 | 6_2_A_Survey Report Spreadsheet Aravaipa Creek_1.pdf |
| 15 | Email with Attachment | 10/10/14 8:39 AM | Fitzpatrick, Lesley | Melissa Mata, Jeremy Voeltz, Je | Chubs SSA | E000124 | 7_ Chubs SSA.pdf |
| 16 | Attachment | 10/10/14 8:39 AM | | | | E000125 | 7_1_A_Stream Information Workbook Aravaipa Creek_2.pdf |
| 17 | Attachment | 10/10/14 8:39 AM | | | | E000131 | 7_2_A_Survey Report Spreadsheet Aravaipa Creek_2.pdf |
| 18 | Email with Attachment | 10/15/14 10:55 AM | Fitzpatrick, Lesley | Brenda Smith, Shaula Hedwall | Need info for SSA | E000134 | 8_ Need info for SSA.pdf |
| 19 | Attachment | 10/15/14 10:55 AM | | | | E000135 | 8_1_A_Stream Information Workbook Template.pdf |
| 20 | Attachment | 10/15/14 10:55 AM | | | | E000139 | 8_2_A_Stream Information Workbook Eagle Creek.pdf |
| 21 | Email with Attachment | 10/16/14 9:01 AM | Fitzpatrick, Lesley | Hedwall, Shaula | Re: Need info for SSA | E000147 | 9_ Re_ Need info for SSA.pdf |
| 22 | Attachment | 10/16/14 9:01 AM | | | | E000150 | 9_1_A_Stream Information Workbook Template_1.pdf |
| 23 | Email with Attachment | 10/17/14 4:09 PM | Fitzpatrick, Lesley | Hedwall, Shaula | Re: Need some short-term help | E000154 | 10_ Re_ Need some short-term help.pdf |
| 24 | Attachment | 10/17/14 4:09 PM | | | | E000157 | 10_1_A_Cantrell 2007 Oak Creek Sampling.pdf |
| 25 | Attachment | 10/17/14 4:09 PM | | | | E000222 | 10_10_A_West Clear Creek 2004 trip report_.pdf |
| 26 | Attachment | 10/17/14 4:09 PM | | | | E000228 | 10_11_A_Evans 2008 Dry Beaver Trip Report.pdf |
| 27 | Attachment | 10/17/14 4:09 PM | | | | E000234 | 10_12_A_Jaeger 2009a Wet Beaver Creek.pdf |
| 28 | Attachment | 10/17/14 4:09 PM | | | | E000236 | 10_13_A_Leibfried 1987 wet beaver data.pdf |
| 29 | Attachment | 10/17/14 4:09 PM | | | | E000240 | 10_14_A_Maughn1989.pdf |
| 30 | Attachment | 10/17/14 4:09 PM | | | | E000242 | 10_15_A_Montgomery et al 1995 Beaver Creek Aquatic Stu.pdf |
| 31 | Attachment | 10/17/14 4:09 PM | | | | E000301 | 10_16_A_Montgomery et al 1995 Beaver Creek Aquatic Stu_1.pdf |
| 32 | Attachment | 10/17/14 4:09 PM | | | | E000360 | 10_17_A_Reger 1985 Beaver Creek Fish Management Report.pdf |
| 33 | Attachment | 10/17/14 4:09 PM | | | | E000369 | 10_18_A_Reger 1985 wbc.pdf |
| 34 | Attachment | 10/17/14 4:09 PM | | | | E000378 | 10_19_A_Rinker 2007 rtd.pdf |
| 35 | Attachment | 10/17/14 4:09 PM | | | | E000160 | 10_2_A_Rinker 2007a Oak Creek Trip Report.pdf |
| 36 | Attachment | 10/17/14 4:09 PM | | | | E000383 | 10_20_A_Rinker 2010b Wet Beaver Creek Trip Report.pdf |
| 37 | Attachment | 10/17/14 4:09 PM | | | | E000386 | 10_21_A_Rinker 2011 Wet Beaver Creek Fish Survey Repor.pdf |
| 38 | Attachment | 10/17/14 4:09 PM | | | | E000393 | 10_22_A_Rinker Wet Beaver Creek Trip Report Draft_Ju.pdf |
| 39 | Attachment | 10/17/14 4:09 PM | | | | E000183 | 10_3_A_Rinker 2009 Red Rock State Park Trip Report.pdf |
| 40 | Attachment | 10/17/14 4:09 PM | | | | E000189 | 10_4_A_Tinning et al 1992 Oak Creek Creel Census Repo.pdf |
| 41 | Attachment | 10/17/14 4:09 PM | | | | E000197 | 10_5_A_Burger 2008a West Clear Creek.pdf |
| 42 | Attachment | 10/17/14 4:09 PM | | | | E000199 | 10_6_A_Rinker 2004 West Clear Creek Trip Report.pdf |
| 43 | Attachment | 10/17/14 4:09 PM | | | | E000205 | 10_7_A_Rinker 2005 West Clear Creek Trip Report.pdf |
| 44 | Attachment | 10/17/14 4:09 PM | | | | E000208 | 10_8_A_Rinker 2010 West Clear Creek 2010_.pdf |
| 45 | Attachment | 10/17/14 4:09 PM | | | | E000213 | 10_9_A_Rinker et al 2008 West Clear Creek Trip Report.pdf |
| 46 | Email | 10/17/14 4:27 PM | Fitzpatrick, Lesley | FW2 AZ ES, Jess Newton, Jerem | SSAs for Chubs | E000433 | 11_ SSAs for Chubs.pdf |
| 47 | Email with Attachment | 10/17/14 4:38 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Help! | E000434 | 12_ Re_ Help!.pdf |
| 48 | Attachment | 10/17/14 4:38 PM | | | | E000435 | 12_1_A_Stream Information Workbook East Clear Creek.pdf |
| 49 | Attachment | 10/17/14 4:38 PM | | | | E000443 | 12_2_A_Upper Clear Creek Survey Report.pdf |
| 50 | Attachment | 10/17/14 4:38 PM | | | | E000446 | 12_3_A_Stream Information Workbook Template_2.pdf |
| 51 | Attachment | 10/17/14 4:38 PM | | | | E000450 | 12_4_A_Survey Report Spreadsheet Template_1.pdf |
| 52 | Email with Attachment | 10/20/14 11:09 AM | Fitzpatrick, Lesley | Shaula Hedwall, Kirk Young, And | SSA workbooks for review | E000453 | 13_ SSA Stream workbooks for review.pdf |
| 53 | Attachment | 10/20/14 11:09 AM | | | | E000454 | 13_1_A_Stream Information Workbook Clear Creek.pdf |
| 54 | Attachment | 10/20/14 11:09 AM | | | | E000461 | 13_2_A_Stream Information Workbook East Clear Creek_1.pdf |
| 55 | Attachment | 10/20/14 11:09 AM | | | | E000469 | 13_3_A_Stream Information Workbook Chevelon Creek.pdf |
| 56 | Email with Attachment | 10/21/14 11:39 AM | Smith, Brenda | Shaula Hedwall | Fwd: SSA Stream workbooks for Middle Verde south and lower Salt River | E000475 | 14_ Fwd_ SSA Stream workbooks for Middle Verde sout....pdf |

Center for Biological Diversity v. Bernhardt, et al., No. CV-18-00404-TUC-JGZ (D. Ariz.)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 57 | Attachment | 10/21/14 11:39 AM | | | | E000478 | 14_1_A_Stream Information Workbook Template Verde (S.pdf |
| 58 | Attachment | 10/21/14 11:39 AM | | | | E000484 | 14_2_A_2000 Final Report.pdf |
| 59 | Email with Attachment | 10/21/14 3:08 PM | Crites, Mark | Fitzpatrick, Lesley | Re: Need some short-term help | E000565 | 15__Re__Need some short-term help(1).pdf |
| 60 | Attachment | 10/21/14 3:08 PM | | | | E000567 | 15_1_A_Salome Creek Survey Report Spreadsheet.pdf |
| 61 | Attachment | 10/21/14 3:08 PM | | | | E000571 | 15_2_A_SalomeCreek Stream Information Workbook.pdf |
| 62 | Email with Attachment | 10/22/14 10:41 AM | Fitzpatrick, Lesley | Shaula Hedwall | 2013 surveys, oak and west clear creek | E000575 | 16__2013 surveys, oak and west clear creek.pdf |
| 63 | Attachment | 10/22/14 10:41 AM | | | | E000576 | 16_1_A_CAP Stream surveys 2013.pdf |
| 64 | Email with Attachment | 10/22/14 5:07 PM | Nystedt, John | Robert C. Brauchli | Re: roundtail chub call | E000655 | 17__Re__roundtail chub call.pdf |
| 65 | Attachment | 10/22/14 5:07 PM | | | | E000658 | 17_1_A_GiroSpDistribution AESO08.pdf |
| 66 | Attachment | 10/22/14 5:07 PM | | | | E000659 | 17_2_A_rountailSSAinformatioNeeds140922.pdf |
| 67 | Email with Attachment | 10/23/14 10:45 AM | Fitzpatrick, Lesley | Hayley Dikeman | another reference | E000663 | 18__another reference.pdf |
| 68 | Attachment | 10/23/14 10:45 AM | | | | E000664 | 18_1_A_Mosher et al Final Draft_2012 Rock Creek Trip_.pdf |
| 69 | Email with Attachment | 10/24/14 2:02 PM | Fitzpatrick, Lesley | Andy Makinster | More stream workbooks | E000675 | 19__More stream workbooks.pdf |
| 70 | Attachment | 10/24/14 2:02 PM | | | | E000676 | 19_1_A_Stream Information Workbook Gunn Creek.pdf |
| 71 | Attachment | 10/24/14 2:02 PM | | | | E000680 | 19_2_A_Stream Information Workbook Deadman Creek.pdf |
| 72 | Attachment | 10/24/14 2:02 PM | | | | E000684 | 19_3_A_Stream Information Workbook Wet Bottom Creek.pdf |
| 73 | Attachment | 10/24/14 2:02 PM | | | | E000686 | 19_4_A_Stream Information Workbook Gorge Canyon.pdf |
| 74 | Attachment | 10/24/14 2:02 PM | | | | E000691 | 19_5_A_Stream Information Workbook Pine Creek.pdf |
| 75 | Attachment | 10/24/14 2:02 PM | | | | E000696 | 19_6_A_Stream Information Workbook Rock Creek EVR.pdf |
| 76 | Attachment | 10/24/14 2:02 PM | | | | E000701 | 19_7_A_Stream Information Workbook Webber Creek.pdf |
| 77 | Attachment | 10/24/14 2:02 PM | | | | E000706 | 19_8_A_SalomeCreek Stream Information Workbook_1.pdf |
| 78 | Attachment | 10/24/14 2:02 PM | | | | E000710 | 19_9_A_Stream Information Workbook Upper Salt.pdf |
| 79 | Email with Attachment | 11/6/14 9:17 AM | Fitzpatrick, Lesley | Mata, Melissa, Steve Spangle | Re: Chubs-conf call | E000713 | 20__Re__Chubs-conf call.pdf |
| 80 | Attachment | 11/6/14 9:17 AM | | | | E000717 | 20_1_A_Subjects needing analysis.pdf |
| 81 | Email | 11/6/14 3:26 PM | Andy Makinster | Lesley_Fitzpatrick@fws.gov, Ste | SSA analysis and webinar | E000722 | 21__SSA analysis and webinar.pdf |
| 82 | Email | 11/10/14 8:36 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Modeling expert elicitation. | E000723 | 22__Re__Modeling expert elicitation..pdf |
| 83 | Email | 11/10/14 9:25 AM | Dikeman, Hayley | Lesley Fitzpatrick, Steve Spangle | Chubs-Kick off call | E000725 | 23__Chubs-Kick off call.pdf |
| 84 | Email with Attachment | 11/10/14 9:37 AM | Fitzpatrick, Lesley | Jeff Sorensen, Shaula Hedwall, | 6 species spreadsheets | E000726 | 24__6 species spreadsheets.pdf |
| 85 | Attachment | 11/10/14 9:37 AM | | | | E000727 | 24_1_A_2014SCASProjectUpdate laf comments.pdf |
| 86 | Attachment | 11/10/14 9:37 AM | | | | E000730 | 24_2_A_2014SCASProposedActivities LAF comments.pdf |
| 87 | Email with Attachment | 11/12/14 7:46 AM | Dikeman, Hayley | Nathan Allan, Conor Horton, Me | Chubs call - info | E000732 | 25__Chubs call - info.pdf |
| 88 | Attachment | 11/12/14 7:46 AM | | | | E000733 | 25_1_A_chub Needs.pdf |
| 89 | Attachment | 11/12/14 7:46 AM | | | | E000748 | 25_2_A_Life history data HWC_1.pdf |
| 90 | Attachment | 11/12/14 7:46 AM | | | | E000762 | 25_3_A_Life history data RTC_1.pdf |
| 91 | Attachment | 11/12/14 7:46 AM | | | | E000834 | 25_4_A_Stream Information Workbook Aravaipa Creek_3.pdf |
| 92 | Attachment | 11/12/14 7:46 AM | | | | E000840 | 25_5_A_Survey Report Spreadsheet Aravaipa Creek_3.pdf |
| 93 | Email with Attachment | 11/12/14 9:09 AM | Dikeman, Hayley | Nathan Allan, Sarah Quamme, ( | chub map | E000843 | 26__chub map.pdf |
| 94 | Attachment | 11/12/14 9:09 AM | | | | E000844 | 26_1_A_Doc1.pdf |
| 95 | Email with Attachment | 11/13/14 10:53 AM | Fitzpatrick, Lesley | Hayley Dikeman, Nathan Allan | 2 other sample workbooks | E000845 | 27__2 other sample workbooks.pdf |
| 96 | Attachment | 11/13/14 10:53 AM | | | | E000846 | 27_1_A_Stream Information Workbook Template Boulder_.pdf |
| 97 | Attachment | 11/13/14 10:53 AM | | | | E000854 | 27_2_A_Survey Report Bill Williams Final.pdf |
| 98 | Attachment | 11/13/14 10:53 AM | | | | E000856 | 27_3_A_Stream Information Workbook Gorge Canyon_1.pdf |
| 99 | Attachment | 11/13/14 10:53 AM | | | | E000861 | 27_4_A_Survey Report Spreadsheet Gorge Canyon.pdf |
| 100 | Email with Attachment | 11/13/14 11:39 AM | Fitzpatrick, Lesley | Hayley Dikeman, Nathan Allan | Utah integrity index | E000864 | 28__Utah integrity index.pdf |
| 101 | Attachment | 11/13/14 11:39 AM | | | | E000865 | 28_1_A_utahintegrity.pdf |
| 102 | Email with Attachment | 11/17/14 9:07 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Phone call on GIS resources | E000876 | 29__Re__Phone call on GIS resources.pdf |
| 103 | Email with Attachment | 11/17/14 2:05 PM | Matthew A. Rinker | Hedwall, Shaula | FW: CAMP report | E000881 | 30__FW__CAMP report.pdf |
| 104 | Attachment | 11/17/14 2:05 PM | | | | E000882 | 30_1_A_East Clear Creek Drainage Report 2011.pdf |
| 105 | Attachment | 11/17/14 2:05 PM | | | | E000897 | 30_2_A_R2_Measure 43_East Clear Creek Sampling Trip_.pdf |
| 106 | Attachment | 11/17/14 2:05 PM | | | | E000922 | 30_3_A_R2_Measure 15_East Clear Creek Chub Collectio.pdf |
| 107 | Email with Attachment | 11/17/14 2:05 PM | Matthew A. Rinker | Hedwall, Shaula | FW: chub SSA preparation | E000932 | 31__FW__chub SSA preparation.pdf |
| 108 | Attachment | 11/17/14 2:05 PM | | | | E000935 | 31_1_A_SSA Template for Chub Chevlon Creek.pdf |
| 109 | Attachment | 11/17/14 2:05 PM | | | | E000936 | 31_2_A_SSA Template for Chub Clear Creek.pdf |
| 110 | Email with Attachment | 11/17/14 2:05 PM | Matthew A. Rinker | Hedwall, Shaula | FW: chub SSA preparation | E000937 | 32__FW__chub SSA preparation(1).pdf |
| 111 | Attachment | 11/17/14 2:05 PM | | | | E000940 | 32_1_A_SSA Template for Chub East Clear Creek.pdf |
| 112 | Attachment | 11/17/14 2:05 PM | | | | E000948 | 32_2_A_SSA Template for East and Clear Creek Survey_.pdf |
| 113 | Email | 11/17/14 2:06 PM | Matthew A. Rinker | Hedwall, Shaula | FW: Chevelon, East, and Clear Creek info | E000949 | 33__FW__Chevelon, East, and Clear Creek info.pdf |

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 114 | Email with Attachment | 11/17/14 2:07 PM | Matthew A. Rinker | Hedwall, Shaula | FW: Chevelon, East, and Clear Creek info | E000952 | 34__FW__Chevelon, East, and Clear Creek info(1).pdf |
| 115 | Attachment | 11/17/14 2:07 PM | | | | E000955 | 34_1_A R2_Measure 43_East Clear Creek Sampling Trip _1.pdf |
| 116 | Attachment | 11/17/14 2:07 PM | | | | E000980 | 34_2_A_Chub encounters 2007-2013 Yeager Canyon conflu.pdf |
| 117 | Attachment | 11/17/14 2:07 PM | | | | E000981 | 34_3_A_Chub Encounters 2007-2013_Mack's to Leonard C.pdf |
| 118 | Email with Attachment | 11/17/14 2:08 PM | Matthew A. Rinker | Hedwall, Shaula | FW: SSA Stream workbooks for review | E000982 | 35__FW__SSA Stream workbooks for review.pdf |
| 119 | Attachment | 11/17/14 2:08 PM | | | | E000984 | 35_1_A R2_Measure 43_East Clear Creek Sampling Trip _2.pdf |
| 120 | Email with Attachment | 11/17/14 2:36 PM | Matthew A. Rinker | Matthew A. Rinker, Hedwall, Sh | RE: Recent Trip Reports | E001009 | 36__RE__Recent Trip Reports.pdf |
| 121 | Attachment | 11/17/14 2:36 PM | | | | E001010 | 36_1_A_R2_Measure 43_Fossil Creek Monitoring Report_.pdf |
| 122 | Attachment | 11/17/14 2:36 PM | | | | E001046 | 36_2_A_R2_Measure 43_Fossil Creek Monitoring Report__1.pdf |
| 123 | Email with Attachment | 11/17/14 2:56 PM | Matthew A. Rinker | Hedwall, Shaula | FW: Chevelon workbook | E001082 | 37__FW__Chevelon workbook.pdf |
| 124 | Attachment | 11/17/14 2:56 PM | | | | E001083 | 37_1_A_Chevelon Creek Survey Report Final.pdf |
| 125 | Email with Attachment | 11/17/14 2:56 PM | Matthew A. Rinker | Hedwall, Shaula | FW: Verde River survey workbook | E001086 | 38__FW__Verde River survey workbook.pdf |
| 126 | Attachment | 11/17/14 2:56 PM | | | | E001087 | 38_1_A_Survey Report Spreadsheet Template Verde Rive.pdf |
| 127 | Email with Attachment | 11/17/14 3:31 PM | Fitzpatrick, Lesley | Hayley Dikeman, Nathan Allan, | Fwd: Population "clusters" and a Gunn Creek question | E001095 | 39__Fwd__Population__clusters__and a Gunn Creek que....pdf |
| 128 | Attachment | 11/17/14 3:31 PM | | | | E001096 | 39_1_A_Draft Population Assignments.pdf |
| 129 | Email with Attachment | 11/17/14 4:23 PM | Matthew A. Rinker | Hedwall, Shaula | FW: Population "clusters" and a Gunn Creek question | E001102 | 40__FW__Population__clusters__and a Gunn Creek ques....pdf |
| 130 | Attachment | 11/17/14 4:23 PM | | | | E001103 | 40_1_A_Draft Population Assignments_1.pdf |
| 131 | Email | 11/18/14 2:31 PM | Andy Makinster | Dikeman, Hayley | RE: Workshop | E001109 | 41__RE__Workshop.pdf |
| 132 | Email with Attachment | 11/18/14 4:58 PM | Hedwall, Shaula | Lesley Fitzpatrick | Upper Verde Workbook - Redux | E001113 | 42__Upper Verde Workbook - Redux.pdf |
| 133 | Attachment | 11/18/14 4:58 PM | | | | E001114 | 42_1_A_Stream Information Workbook Upper Verde River.pdf |
| 134 | Email with Attachment | 11/18/14 8:05 PM | Fitzpatrick, Lesley | Hedwall, Shaula | Re: Upper Verde Workbook - Redux | E001124 | 43__Re__Upper Verde Workbook - Redux.pdf |
| 135 | Email with Attachment | 11/18/14 8:08 PM | Fitzpatrick, Lesley | Shaula Hedwall | Fwd: FW: Verde river review | E001125 | 44__Fwd__FW__Verde river review.pdf |
| 136 | Attachment | 11/18/14 8:08 PM | | | | E001127 | 44_1_A_ChubWorkbookReviewmiddleverde.pdf |
| 137 | Attachment | 11/18/14 8:08 PM | | | | E001128 | 44_2_A_ChubWorkbookReviewupperverde.pdf |
| 138 | Email | 11/19/14 10:48 AM | David Partridge | Hedwall, Shaula | RE: FW: Verde river review | E001130 | 45__RE__FW__Verde river review.pdf |
| 139 | Email with Attachment | 11/19/14 10:55 AM | David Partridge | Hedwall, Shaula | | E001132 | 46__Mail.pdf |
| 140 | Attachment | 11/19/14 10:55 AM | | | | E001133 | 46_1_A_Copy of Survey Report Spreadsheet Template Ve.pdf |
| 141 | Email | 11/19/14 11:54 AM | Dikeman, Hayley | Fitzpatrick, Lesley | Re: Workshop | E001141 | 47__Re__Workshop_1.pdf |
| 142 | Email | 11/19/14 12:09 PM | Voeltz, Jeremy | Jess Newton, Shaula Hedwall | Fwd: Workshop | E001149 | 48__Fwd__Workshop.pdf |
| 143 | Email | 11/19/14 3:01 PM | Mata, Melissa | Dikeman, Hayley | Re: Workshop | E001157 | 49__Re__Workshop(1).pdf |
| 144 | Email with Attachment | 11/19/14 3:49 PM | Hedwall, Shaula | Hayley Dikeman | Information | E001165 | 50__Information.pdf |
| 145 | Attachment | 11/19/14 3:49 PM | | | | E001166 | 50_1_A_Stream Information Workbook Upper Verde River_1.pdf |
| 146 | Attachment | 11/19/14 3:49 PM | | | | E001176 | 50_2_A_Information for Gila robusta discussion 4-4-13.pdf |
| 147 | Attachment | 11/19/14 3:49 PM | | | | E001180 | 50_3_A_Minckley and DeMarais 2000.pdf |
| 148 | Attachment | 11/19/14 3:49 PM | | | | E001186 | 50_4_A_Farrington et al 2014 - Draft Final 2013 Chub_.pdf |
| 149 | Attachment | 11/19/14 3:49 PM | | | | E001214 | 50_5_A_Dowling and Schwemm 2008.pdf |
| 150 | Attachment | 11/19/14 3:49 PM | | | | E001255 | 50_6_A_Dowling et al 2008.pdf |
| 151 | Attachment | 11/19/14 3:49 PM | | | | E001313 | 50_7_A_Dowling Marsh 2009a.pdf |
| 152 | Email with Attachment | 11/20/14 8:17 AM | Dikeman, Hayley | Melissa Mata, Jeremy Voeltz, Le | chub call | E001315 | 51__chub call.pdf |
| 153 | Email with Attachment | 11/20/14 10:14 AM | Dikeman, Hayley | Sarah Quamme | chubs project plan | E001316 | 52__chubs project plan.pdf |
| 154 | Attachment | 11/20/14 10:14 AM | | | | E001317 | 52_1_A_Project Planning Guidance_KML hd.pdf |
| 155 | Attachment | 11/20/14 10:14 AM | | | | E001321 | 52_2_A_Region 2 Checklist of Task_11-18-14.pdf |
| 156 | Attachment | 11/20/14 10:14 AM | | | | E001323 | 52_3_A_Listing_Transformation_White_Paper_2-24-12.pdf |
| 157 | Attachment | 11/20/14 10:14 AM | | | | E001343 | 52_4_A_ResponseToComments_WhitePaper_Final_09-27-2012.pdf |
| 158 | Attachment | 11/20/14 10:14 AM | | | | E001345 | 52_5_A_Listing Roles & Responsibilities White Paper J.pdf |
| 159 | Attachment | 11/20/14 10:14 AM | | | | E001350 | 52_6_A_Section 4 Process Memo 8-13-09.pdf |
| 160 | Attachment | 11/20/14 10:14 AM | | | | E001358 | 52_7_A_project plan for chubs.pdf |
| 161 | Attachment | 11/20/14 10:14 AM | | | | E001365 | 52_8_A_A Draft Framework for a Biological Species Sta.pdf |
| 162 | Attachment | 11/20/14 10:14 AM | | | | E001411 | 52_9_A_chub project overview schedule.pdf |
| 163 | Email with Attachment | 11/20/14 5:50 PM | Hedwall, Shaula | Lesley Fitzpatrick | Beaver Creek (which includes Wet and Dry Beaver Creeks) Workbook | E001412 | 53__Beaver Creek (which includes Wet and Dry Beaver....pdf |
| 164 | Attachment | 11/20/14 5:50 PM | | | | E001413 | 53_1_A_Stream Information Workbook Beaver Creek.pdf |
| 165 | Email | 11/21/14 7:58 AM | Dikeman, Hayley | Fitzpatrick, Lesley | Re: chub call | E001422 | 54__Re__chub call.pdf |

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 166 | Email with Attachment | 11/24/14 1:40 PM | Dikeman, Hayley | Nathan Allan, Conor McGowan | Fwd: FW: Emailing: Spangle Chub Letter 20141121.PDF | E001424 | 55_Fwd_FW_Emailing_Spangle Chub Letter 20141121....pdf |
| 167 | Attachment | 11/24/14 1:40 PM | | | | E001426 | 55_1_A Spangle Chub Letter 20141121.PDF |
| 168 | Email with Attachment | 11/24/14 2:31 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chubs info sharing | E001428 | 56_Re_chubs info sharing.pdf |
| 169 | Attachment | 11/24/14 2:31 PM | | | | E001429 | 56_1_A Spreadsheet of request and responses.pdf |
| 170 | Attachment | 11/24/14 2:31 PM | | | | E001432 | 56_2_A Schedules and Tasks.pdf |
| 171 | Email with Attachment | 11/24/14 3:02 PM | Fitzpatrick, Lesley | Hayley Dikeman, Jeremy Voeltz | 1st draft chub "isolated vs complexes" population assignment | E001437 | 57_1st draft chub_isolated vs complexes_populati....pdf |
| 172 | Attachment | 11/24/14 3:02 PM | | | | E001438 | 57_1_A Draft Population Assignments_2.pdf |
| 173 | Email with Attachment | 11/25/14 3:22 PM | Dikeman, Hayley | Lesley Fitzpatrick | chubs-tonto creek | E001443 | 58_chubs-tonto creek.pdf |
| 174 | Attachment | 11/25/14 3:22 PM | | | | E001444 | 58_1_A Survey Report Spreadsheet Tonto Creek hd 11-2.pdf |
| 175 | Attachment | 11/25/14 3:22 PM | | | | E001464 | 58_2_A Stream Information Workbook Tonto Creek hd 11.pdf |
| 176 | Email | 11/25/14 3:40 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Chubs | E001465 | 59_Re_Chubs_1.pdf |
| 177 | Email with Attachment | 11/25/14 4:39 PM | Hedwall, Shaula | Fitzpatrick, Lesley | Re: 1st draft chub "isolated vs complexes" population assignment | E001468 | 60_Re_1st draft chub_isolated vs complexes_popu....pdf |
| 178 | Attachment | 11/25/14 4:39 PM | | | | E001471 | 60_1_A Draft Population Assignments_sjh.pdf |
| 179 | Email | 11/26/14 8:34 AM | Dikeman, Hayley | Fitzpatrick, Lesley | Re: Chubs | E001477 | 61_Re_Chubs(1).pdf |
| 180 | Email with Attachment | 11/26/14 10:08 AM | Andy Makinster | Hedwall, Shaula | RE: 1st draft chub "isolated vs complexes" population assignment | E001479 | 62_RE_1st draft chub_isolated vs complexes_popu..._1.pdf |
| 181 | Attachment | 11/26/14 10:08 AM | | | | E001483 | 62_1_A Draft Population Assignments_AGFDComments.pdf |
| 182 | Email | 11/26/14 10:25 AM | Fitzpatrick, Lesley | Jim deVos, Mike Rabe, Andy Ma | Chubs modeling meeting postponement till January | E001489 | 63_Chubs modeling meeting postponement till January.pdf |
| 183 | Email with Attachment | 11/28/14 8:37 AM | Fitzpatrick, Lesley | Hayley Dikeman | 1st draft conceptual model | E001490 | 64_1st draft conceptual model.pdf |
| 184 | Attachment | 11/28/14 8:37 AM | | | | E001491 | 64_1_A Conceptual model version 1.pdf |
| 185 | Email with Attachment | 12/1/14 11:56 AM | Allan, Nathan | Voeltz, Jeremy | Re: Grayling SSA | E001494 | 65_Re_Grayling SSA.pdf |
| 186 | Email with Attachment | 12/1/14 2:45 PM | Fitzpatrick, Lesley | Shaula Hedwall | Workbook example | E001501 | 66_Workbook example.pdf |
| 187 | Attachment | 12/1/14 2:45 PM | | | | E001503 | 66_1_A Stream Information Workbook Wet Bottom Creek_1.pdf |
| 188 | Attachment | 12/1/14 2:45 PM | | | | E001505 | 66_2_A Stream Information Workbook Hwy 87-Verde Rive.pdf |
| 189 | Email with Attachment | 12/2/14 7:52 AM | Dikeman, Hayley | Allan, Nathan | Re: chubs modeling meeting | E001509 | 67_Re_chubs modeling meeting.pdf |
| 190 | Attachment | 12/2/14 7:52 AM | | | | E001512 | 67_1_A workshop invitees.pdf |
| 191 | Email with Attachment | 12/2/14 8:09 AM | Dikeman, Hayley | Jeremy Voeltz, Shaula Hedwall | Chubs modeling planning meeting | E001515 | 68_Chubs modeling planning meeting.pdf |
| 192 | Attachment | 12/2/14 8:09 AM | | | | E001516 | 68_1_A workshop invitees_1.pdf |
| 193 | Email | 12/3/14 8:58 AM | Dikeman, Hayley | Sarah Quamme | chubs | E001519 | 69_chubs(1).pdf |
| 194 | Email with Attachment | 12/3/14 10:44 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Chubs modeling planning meeting | E001520 | 70_Re_Chubs modeling planning meeting.pdf |
| 195 | Attachment | 12/3/14 10:44 AM | | | | E001522 | 70_1_A workshop invitees LAF comments.pdf |
| 196 | Email with Attachment | 12/3/14 12:07 PM | Hedwall, Shaula | Dikeman, Hayley | Re: Chubs modeling planning meeting | E001525 | 71_Re_Chubs modeling planning meeting(1).pdf |
| 197 | Attachment | 12/3/14 12:07 PM | | | | E001527 | 71_1_A workshop invitees.sjh.pdf |
| 198 | Email | 12/4/14 2:02 PM | Dick, Jim | Dikeman, Hayley | Re: chubs data | E001530 | 72_Re_chubs data.pdf |
| 199 | Email | 12/4/14 2:10 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chubs GIS | E001532 | 73_Re_chubs GIS.pdf |
| 200 | Email with Attachment | 12/5/14 10:08 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chubs powerpoint | E001534 | 74_Re_chubs powerpoint.pdf |
| 201 | Attachment | 12/5/14 10:08 AM | | | | E001535 | 74_1_A A Tale of Two Chubs kick off call laf.pdf |
| 202 | Email with Attachment | 12/5/14 10:27 AM | Dikeman, Hayley | Sarah Quamme | chub kick off call draft agenda | E001545 | 75_chub kick off call draft agenda.pdf |
| 203 | Attachment | 12/5/14 10:27 AM | | | | E001546 | 75_1_A Headwater and Roundtail Chub Kick off call ag.pdf |
| 204 | Email with Attachment | 12/5/14 12:59 PM | Dikeman, Hayley | Jeremy Voeltz, Lesley Fitzpatrick | Re: Chubs kick off call | E001548 | 76_Re_Chubs kick off call.pdf |
| 205 | Attachment | 12/5/14 12:59 PM | | | | E001551 | 76_1_A Headwater and Roundtail Chub Kick off call ag_1.pdf |
| 206 | Email with Attachment | 12/8/14 10:01 AM | Fitzpatrick, Lesley | Hayley Dikeman | Conceptual Model Strawdog V2 | E001552 | 77_Conceptual Model Strawdog V2.pdf |
| 207 | Attachment | 12/8/14 10:01 AM | | | | E001553 | 77_1_A Conceptual Model V2.pdf |
| 208 | Email with Attachment | 12/9/14 9:33 AM | Fitzpatrick, Lesley | Hayley Dikeman, Steve Spangle | SSAs Task List | E001570 | 78_SSAs Task List.pdf |
| 209 | Attachment | 12/9/14 9:33 AM | | | | E001571 | 78_1_A SSA Task List December 9.pdf |
| 210 | Email with Attachment | 12/11/14 12:28 PM | Dikeman, Hayley | Kirk Young, Shaula Hedwall, Les | invitees | E001572 | 79_invitees.pdf |
| 211 | Attachment | 12/11/14 12:28 PM | | | | E001573 | 79_1_A workshop invitees 12-4-14 b.pdf |
| 212 | Email | 12/11/14 1:07 PM | Dikeman, Hayley | Conor McGowan, Nathan Allan, | chubs-jan meeting | E001576 | 80_chubs-jan meeting.pdf |
| 213 | Email | 12/11/14 1:15 PM | Dikeman, Hayley | Allan, Nathan | Re: chubs-Dec 17 meeting | E001577 | 81_Re_chubs-Dec 17 meeting.pdf |
| 214 | Email with Attachment | 12/11/14 3:01 PM | Dikeman, Hayley | Allan, Nathan | Re: chubs meeting | E001581 | 82_Re_chubs meeting.pdf |
| 215 | Attachment | 12/11/14 3:01 PM | | | | E001583 | 82_1_A chubs model meeting purposes.pdf |
| 216 | Email | 12/12/14 10:44 AM | Dick, Jim | Fitzpatrick, Lesley | Re: chubs GIS | E001587 | 83_Re_chubs GIS(1).pdf |
| 217 | Email with Attachment | 12/12/14 3:25 PM | Fitzpatrick, Lesley | Hayley Dikeman, Shaula Hedwa | Materials discussed yesterday | E001589 | 84_Materials discussed yesterday.pdf |
| 218 | Attachment | 12/12/14 3:25 PM | | | | E001590 | 84_1_A Stream Information Workbook Marsh Creek.pdf |

Case 4:18-cv-00404-JGZ  Document 22-1  Filed 03/13/19  Page 5 of 97
Center for Biological Diversity v. Zinke, et al., No. CV-18-00404-TUC-JGZ (D. Ariz.)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 219 | Attachment | 12/12/14 3:25 PM | | | | E001595 | 84_2_A_Survey Report Spreadsheet Marsh Creek.pdf |
| 220 | Attachment | 12/12/14 3:25 PM | | | | E001598 | 84_3_A_Conceptual Model V2_1.pdf |
| 221 | Attachment | 12/12/14 3:25 PM | | | | E001615 | 84_4_A_Modeling stressors etc.pdf |
| 222 | Attachment | 12/12/14 3:25 PM | | | | E001630 | 84_5_A_Life history data headwater original;.pdf |
| 223 | Attachment | 12/12/14 3:25 PM | | | | E001633 | 84_6_A_Life history data RTC_2.pdf |
| 224 | Attachment | 12/12/14 3:25 PM | | | | E001705 | 84_7_A_Master Workbooks For HWC and RTC version 1.pdf |
| 225 | Email | 12/15/14 7:53 AM | Hedwall, Shaula | Dikeman, Hayley | Re: Action Requested---Chubs-Dec 17 meeting | E001708 | 85__Re__Action Requested---Chubs-Dec 17 meeting.pdf |
| 226 | Email | 12/15/14 8:53 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Action Requested---Chubs-Dec 17 meeting | E001710 | 86__Re__Action Requested---Chubs-Dec 17 meeting(1).pdf |
| 227 | Email with Attachment | 12/15/14 10:55 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Chubs meeting on Dec 17 | E001712 | 87__Re__Chubs meeting on Dec 17.pdf |
| 228 | Attachment | 12/15/14 10:55 AM | | | | E001714 | 87_1_A_Draft Population Assignments v3.pdf |
| 229 | Email with Attachment | 12/15/14 12:37 PM | Dikeman, Hayley | Conor McGowan, Nathan Allan, | chubs Dec 17 meeting-overview | E001725 | 88__chubs Dec 17 meeting-overview.pdf |
| 230 | Attachment | 12/15/14 12:37 PM | | | | E001726 | 88_1_A_chubs model meeting purposes_1.pdf |
| 231 | Email | 12/15/14 3:53 PM | Fitzpatrick, Lesley | Voeltz, Jeremy | Re: Chubs meeting on Dec 17 | E001729 | 89__Re__Chubs meeting on Dec 17.pdf |
| 232 | Email | 12/15/14 4:06 PM | Dikeman, Hayley | Spangle, Steve | Re: Chubs meeting on Dec 17 | E001731 | 90__Re__Chubs meeting on Dec 17(2).pdf |
| 233 | Email with Attachment | 12/16/14 7:27 AM | Allan, Nathan | Oetker, Susan | Re: chubs Dec 17 meeting-overview | E001733 | 91__Re__chubs Dec 17 meeting-overview.pdf |
| 234 | Attachment | 12/16/14 7:27 AM | | | | E001735 | 91_1_A_chubs model meeting purposes-NA.pdf |
| 235 | Email with Attachment | 12/16/14 3:06 PM | Dikeman, Hayley | Conor McGowan, Nathan Allan, | Chub Dec 17 meeting | E001738 | 92__Chub Dec 17 meeting.pdf |
| 236 | Attachment | 12/16/14 3:06 PM | | | | E001739 | 92_1_A_chubs model meeting purposes 12-17-14 final.pdf |
| 237 | Email with Attachment | 12/18/14 7:49 AM | Fitzpatrick, Lesley | Allan, Nathan | Re: share info on Google drive | E001741 | 93__Re__share info on Google drive.pdf |
| 238 | Attachment | 12/18/14 7:49 AM | | | | E001743 | 93_1_A_Life history data headwater original;_1.pdf |
| 239 | Attachment | 12/18/14 7:49 AM | | | | E001746 | 93_2_A_Life history data RTC_3.pdf |
| 240 | Email with Attachment | 12/19/14 9:56 AM | Newton, Jess | Hayley Dikeman | Fwd: Follow-up and action items from Dec 17 meeting | E001818 | 94__Fwd__Follow-up and action items from Dec 17 mee....pdf |
| 241 | Attachment | 12/19/14 9:56 AM | | | | E001820 | 94_1_A_dec 17 meeting follow-up and action items.pdf |
| 242 | Email with Attachment | 12/19/14 12:23 PM | Matthew A. Rinker | Hedwall, Shaula | FW: Beaver Creek review | E001823 | 95__FW__Beaver Creek review.pdf |
| 243 | Attachment | 12/19/14 12:23 PM | | | | E001824 | 95_1_A_Stream Information Workbook Beaver Creek_1.pdf |
| 244 | Attachment | 12/19/14 12:23 PM | | | | E001833 | 95_2_A_ChubWorkbookReviewTemplate_AmakBeaverCreeks.pdf |
| 245 | Email with Attachment | 12/19/14 12:24 PM | Matthew A. Rinker | Hedwall, Shaula | FW: Beaver Creek review | E001834 | 96__FW__Beaver Creek review(1).pdf |
| 246 | Attachment | 12/19/14 12:24 PM | | | | E001835 | 96_1_A_SSA Template for Chub Beaver Creek.pdf |
| 247 | Attachment | 12/19/14 12:24 PM | | | | E001837 | 96_2_A_1962 renovation report for wet beaver creek.pdf |
| 248 | Email with Attachment | 12/23/14 2:01 PM | Fitzpatrick, Lesley | Jessica Gwinn | Some initial things to read | E001844 | 97__Some initial things to read.pdf |
| 249 | Attachment | 12/23/14 2:01 PM | | | | E001845 | 97_1_A_RGCT_SSA_Report_2014_Final.pdf |
| 250 | Attachment | 12/23/14 2:01 PM | | | | E001991 | 97_2_A_Draft Final Gila Chub Recovery Plan.pdf |
| 251 | Attachment | 12/23/14 2:01 PM | | | | E002115 | 97_3_A_E0AH_V01headwater 2013.pdf |
| 252 | Attachment | 12/23/14 2:01 PM | | | | E002152 | 97_4_A_E02Z_V01 roundtail 2013.pdf |
| 253 | Email with Attachment | 12/29/14 2:08 PM | Andy Makinster | shaula_hedwall@fws.gov | beaver creek | E002231 | 98__beaver creek.pdf |
| 254 | Attachment | 12/29/14 2:08 PM | | | | E002232 | 98_1_A_ChubWorkbookReviewTemplate_AmakBeaverCreeks_1.pdf |
| 255 | Attachment | 12/29/14 2:08 PM | | | | E002233 | 98_2_A_RinkerSSA Template for Chub Beaver Creek.pdf |
| 256 | Email with Attachment | 12/29/14 2:11 PM | Andy Makinster | shaula_hedwall@fws.gov | East Verde complex workbooks | E002235 | 99__East Verde complex workbooks.pdf |
| 257 | Attachment | 12/29/14 2:11 PM | | | | E002236 | 99_1_A_Stream Information Workbook EVR to 87.pdf |
| 258 | Attachment | 12/29/14 2:11 PM | | | | E002282 | 99_10_A_Survey Report Spreadsheet Webber Creek.pdf |
| 259 | Attachment | 12/29/14 2:11 PM | | | | E002285 | 99_11_A_Stream Information Workbook Rock Creek EVR_1.pdf |
| 260 | Attachment | 12/29/14 2:11 PM | | | | E002290 | 99_12_A_Survey Report Spreadsheet Rock Creek EVR.pdf |
| 261 | Attachment | 12/29/14 2:11 PM | | | | E002248 | 99_2_A_Survey Report Spreadsheet EVR to 87.pdf |
| 262 | Attachment | 12/29/14 2:11 PM | | | | E002252 | 99_3_A_Stream Information Workbook Hwy 87-Verde Rive_1.pdf |
| 263 | Attachment | 12/29/14 2:11 PM | | | | E002256 | 99_4_A_Survey Report Spreadsheet Hwy 87 to Doll Baby.pdf |
| 264 | Attachment | 12/29/14 2:11 PM | | | | E002260 | 99_5_A_Stream Information Workbook Gorge Canyon_2.pdf |
| 265 | Attachment | 12/29/14 2:11 PM | | | | E002265 | 99_6_A_Survey Report Spreadsheet Gorge Canyon_1.pdf |
| 266 | Attachment | 12/29/14 2:11 PM | | | | E002268 | 99_7_A_Stream Information Workbook Pine Creek_1.pdf |
| 267 | Attachment | 12/29/14 2:11 PM | | | | E002273 | 99_8_A_Survey Report Spreadsheet Pine Creek_.pdf |
| 268 | Attachment | 12/29/14 2:11 PM | | | | E002277 | 99_9_A_Stream Information Workbook Webber Creek_1.pdf |
| 269 | Email with Attachment | 12/29/14 2:36 PM | Fitzpatrick, Lesley | Jessica Gwinn | Conservation plans | E002294 | 100__Conservation plans.pdf |
| 270 | Attachment | 12/29/14 2:36 PM | | | | E002295 | 100_1_A_Carman 2006.pdf |
| 271 | Attachment | 12/29/14 2:36 PM | | | | E002360 | 100_2_A_AGFD 2006 6 species CA.pdf |

Center for Biological Diversity v. Bernhardt, et al., No. CV-18-00404-TUC-JGZ (D. Ariz.)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 272 | Email with Attachment | 12/29/14 3:52 PM | Hedwall, Shaula | Fitzpatrick, Lesley | Re: Population draft | E002423 | 101_Re_Population draft.pdf |
| 273 | Attachment | 12/29/14 3:52 PM | | | | E002424 | 101_1_A_Draft Population Assignments v3_sjh.pdf |
| 274 | Email | 12/29/14 4:08 PM | Hedwall, Shaula | Fitzpatrick, Lesley | Re: Population draft | E002426 | 102_Re_Population draft(1).pdf |
| 275 | Email | 12/29/14 4:49 PM | Hedwall, Shaula | Dikeman, Hayley | Re: Follow-up and action items from Dec 17 meeting | E002438 | 103_Re_Follow-up and action items from Dec 17 meeting.pdf |
| 276 | Email with Attachment | 12/30/14 6:58 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Chubs meeting in January | E002440 | 104_Re_Chubs meeting in January.pdf |
| 277 | Email with Attachment | 12/31/14 7:44 AM | Fitzpatrick, Lesley | Shaula Hedwall | Fwd: Beaver Creek workbook review | E002442 | 105_Fwd_Beaver Creek workbook review.pdf |
| 278 | Attachment | 12/31/14 7:44 AM | | | | E002443 | 105_1_A_RinkerSSA Template for Chub Beaver Creek_1.pdf |
| 279 | Email with Attachment | 12/31/14 7:48 AM | Fitzpatrick, Lesley | Hedwall, Shaula | Re: Might you have the following? | E002445 | 106_Re_Might you have the following_.pdf |
| 280 | Attachment | 12/31/14 7:48 AM | | | | E002447 | 106_1_A_Stream Information Workbook Hwy.87-Verde Rive_2.pdf |
| 281 | Attachment | 12/31/14 7:48 AM | | | | E002451 | 106_2_A_Survey Report Spreadsheet Hwy 87 to Doll Baby_1.pdf |
| 282 | Attachment | 12/31/14 7:48 AM | | | | E002455 | 106_3_A_Survey Report Spreadsheet Hwy 87 to Doll Baby_2.pdf |
| 283 | Attachment | 12/31/14 7:48 AM | | | | E002459 | 106_4_A_Stream Information Workbook EVR to 87_1.pdf |
| 284 | Attachment | 12/31/14 7:48 AM | | | | E002464 | 106_5_A_Survey Report Spreadsheet EVR to 87_1.pdf |
| 285 | Email with Attachment | 1/2/15 10:37 AM | Fitzpatrick, Lesley | Shaula Hedwall | ISFlow rights for Coconino NF | E002468 | 107_ISFlow rights for Coconino NF.pdf |
| 286 | Attachment | 1/2/15 10:37 AM | | | | E002469 | 107_1_A_Coconino NF ISF Certificates and Applications.pdf |
| 287 | Email with Attachment | 1/5/15 11:33 AM | Steinke, Rory -FS | shaula_hedwall@fws.gov | RE: Coconino NF ISF Certificates | E002470 | 108_RE_Coconino NF ISF Certificates.pdf |
| 288 | Attachment | 1/5/15 11:33 AM | | | | E002472 | 108_1_A_image002.pdf |
| 289 | Attachment | 1/5/15 11:33 AM | | | | E002473 | 108_2_A_image003.pdf |
| 290 | Attachment | 1/5/15 11:33 AM | | | | E002474 | 108_3_A_cocnf_isf_2015.pdf |
| 291 | Email | 1/5/15 3:49 PM | Fitzpatrick, Lesley | Hedwall, Shaula | Re: ISFlow rights for Coconino NF | E002478 | 109_Re_ISFlow rights for Coconino NF.pdf |
| 292 | Email with Attachment | 1/6/15 12:23 PM | Gwinn, Jessica | Lesley Fitzpatrick | Headwater chub and grazing revision | E002480 | 110_Headwater chub and grazing revision.pdf |
| 293 | Attachment | 1/6/15 12:23 PM | | | | E002481 | 110_1_A_Headwater Chub Grazing_01062015_jeg.pdf |
| 294 | Email with Attachment | 1/6/15 10:36 PM | Hedwall, Shaula | Hayley Dikeman | Draft cause-effect info for wildfire and forest practices | E002483 | 111_Draft cause-effect info for wildfire and forest...pdf |
| 295 | Attachment | 1/6/15 10:36 PM | | | | E002484 | 111_1_A_Wildfire and Forestry Cause_Effect Pathway.pdf |
| 296 | Email | 1/8/15 9:30 AM | Fitzpatrick, Lesley | Voeltz, Jeremy | Re: Colorado River roundtail | E002499 | 112_Re_Colorado River roundtail.pdf |
| 297 | Email with Attachment | 1/8/15 2:56 PM | Voeltz, Jeremy | Lesley Fitzpatrick, Shaula Hedwall | Fwd: chub SSA - draft taxonomy write-up | E002501 | 113_Fwd_chub SSA - draft taxonomy write-up.pdf |
| 298 | Attachment | 1/8/15 2:56 PM | | | | E002503 | 113_1_A_Chub taxonomy write up for SSA.draft.2015.01..pdf |
| 299 | Email | 1/8/15 4:49 PM | Dikeman, Hayley | Hedwall, Shaula | Re: Draft cause-effect info for wildfire and forest practices | E002505 | 114_Re_Draft cause-effect info for wildfire and fo...pdf |
| 300 | Email with Attachment | 1/8/15 8:03 PM | Dikeman, Hayley | Lesley Fitzpatrick | chub ssa template | E002508 | 115_chub ssa template.pdf |
| 301 | Attachment | 1/8/15 8:03 PM | | | | E002509 | 115_1_A_SSA template for chubs.pdf |
| 302 | Email with Attachment | 1/9/15 8:47 AM | Fitzpatrick, Lesley | Hayley Dikeman, Jeremy Voeltz | Historical ranges/extirpated population draft write-ups | E002530 | 116_Historical ranges_extirpated population draft w...pdf |
| 303 | Attachment | 1/9/15 8:47 AM | | | | E002531 | 116_1_A_HWC Historical Range.pdf |
| 304 | Attachment | 1/9/15 8:47 AM | | | | E002534 | 116_2_A_RTC Historical Range.pdf |
| 305 | Email with Attachment | 1/9/15 10:37 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chub ssa template | E002537 | 117_Re_chub ssa template.pdf |
| 306 | Attachment | 1/9/15 10:37 AM | | | | E002539 | 117_1_A_Formatting for Sections of the Chubs SSA.pdf |
| 307 | Email with Attachment | 1/12/15 7:54 AM | Dikeman, Hayley | Jeremy Voeltz, Kirk Young, Lesle | todays call | E002540 | 118_todays call.pdf |
| 308 | Attachment | 1/12/15 7:54 AM | | | | E002541 | 118_1_A_dec 17 meeting follow-up and action items upd.pdf |
| 309 | Email | 1/12/15 10:39 AM | Fitzpatrick, Lesley | Hayley Dikeman, Shaula Hedwa | V4 of Conceptual model | E002544 | 119_V4 of Conceptual model.pdf |
| 310 | Email with Attachment | 1/12/15 4:11 PM | Voeltz, Jeremy | Fitzpatrick, Lesley | Re: Historical ranges/extirpated population draft write-ups | E002545 | 120_Re_Historical ranges_extirpated population dra...pdf |
| 311 | Attachment | 1/12/15 4:11 PM | | | | E002547 | 120_1_A_HWC Historical Range.Voeltz comments.pdf |
| 312 | Attachment | 1/12/15 4:11 PM | | | | E002550 | 120_2_A_RTC Historical Range.Voeltz comments.pdf |
| 313 | Email | 1/13/15 8:41 AM | Dikeman, Hayley | Sarah Quamme | Fwd: Information for upcoming chubs workshop, January 28-29, 2015 | E002553 | 121_Fwd_Information for upcoming chubs workshop, J...pdf |
| 314 | Email with Attachment | 1/13/15 9:33 AM | Fitzpatrick, Lesley | Hayley Dikeman, Jeremy Voeltz | Version 5 draft population assignments | E002555 | 122_Version 5 draft population assignments.pdf |
| 315 | Attachment | 1/13/15 9:33 AM | | | | E002556 | 122_1_A_Draft Population Assignments v5.pdf |
| 316 | Email with Attachment | 1/13/15 12:18 PM | Fitzpatrick, Lesley | Jeremy Voeltz, Jessica Gwinn, R | Formatting tips for SSA | E002563 | 123_Formatting tips for SSA.pdf |
| 317 | Attachment | 1/13/15 12:18 PM | | | | E002564 | 123_1_A_Formatting for Sections of the Chubs SSA fina.pdf |
| 318 | Email with Attachment | 1/13/15 1:33 PM | Oetker, Susan | Lesley Fitzpatrick | draft agenda for chubs meeting | E002567 | 124_draft agenda for chubs meeting.pdf |
| 319 | Attachment | 1/13/15 1:33 PM | | | | E002568 | 124_1_A_Chubs Expert Meeting agenda.pdf |
| 320 | Email with Attachment | 1/13/15 3:03 PM | Fitzpatrick, Lesley | Voeltz, Jeremy | Re: chub SSA - draft taxonomy write-up | E002569 | 125_Re_chub SSA - draft taxonomy write-up.pdf |

Center for Biological Diversity v. Sheehan, et al., No. CV-18-00404-TUC-JGZ (D. Ariz.)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 321 | Attachment | 1/13/15 3:03 PM | | | | E002571 | 125_1_A_Chub taxonomy write up for SSA.draft.2015.01._1.pdf |
| 322 | Attachment | 1/13/15 3:03 PM | | | | E002573 | 125_2_A_Turkey Creek Gila chub genetics 7 nov 12.pdf |
| 323 | Email with Attachment | 1/14/15 9:40 AM | Dikeman, Hayley | Fitzpatrick, Lesley | Re: draft agenda for chubs meeting | E002582 | 126_Re_draft agenda for chubs meeting.pdf |
| 324 | Attachment | 1/14/15 9:40 AM | | | | E002585 | 126_1_A_Chubs Expert Meeting agenda hd.pdf |
| 325 | Email | 1/14/15 10:38 AM | Fitzpatrick, Lesley | Chris Cantrell, Andy Makinster, | Re: Information for upcoming chubs workshop, January 28-29, 2015 | E002586 | 127_Re_Information for upcoming chubs workshop, Ja...pdf |
| 326 | Email with Attachment | 1/14/15 12:35 PM | Gwinn, Jessica | Lesley Fitzpatrick | Chub: Grazing SSA | E002587 | 128_Chub_Grazing SSA.pdf |
| 327 | Attachment | 1/14/15 12:35 PM | | | | E002588 | 128_1_A_Headwater Chub Grazing_jeg.pdf |
| 328 | Attachment | 1/14/15 12:35 PM | | | | E002591 | 128_2_A_Roundtail Chub Grazing_jeg.pdf |
| 329 | Email | 1/14/15 12:39 PM | Oetker, Susan | Dikeman, Hayley | Re: draft agenda for chubs meeting | E002595 | 129_Re_draft agenda for chubs meeting(1).pdf |
| 330 | Email | 1/14/15 1:01 PM | Oetker, Susan | Dikeman, Hayley | Re: draft agenda for chubs meeting | E002600 | 130_Re_draft agenda for chubs meeting(2).pdf |
| 331 | Email with Attachment | 1/15/15 7:40 AM | Oetker, Susan | McGowan, Conor | Re: draft agenda for chubs meeting | E002606 | 131_Re_draft agenda for chubs meeting(3).pdf |
| 332 | Attachment | 1/15/15 7:40 AM | | | | E002611 | 131_1_A_Chubs Conceptual Modeling Meeting agenda v2.pdf |
| 333 | Email with Attachment | 1/15/15 9:16 AM | Hedwall, Shaula | Oetker, Susan | Re: draft agenda for chubs meeting | E002612 | 132_Re_draft agenda for chubs meeting(4).pdf |
| 334 | Attachment | 1/15/15 9:16 AM | | | | E002617 | 132_1_A_Chubs Conceptual Modeling Meeting agenda v2_s.pdf |
| 335 | Email with Attachment | 1/15/15 10:27 AM | Oetker, Susan | Dikeman, Hayley | Re: draft agenda for chubs meeting | E002618 | 133_Re_draft agenda for chubs meeting(5).pdf |
| 336 | Attachment | 1/15/15 10:27 AM | | | | E002624 | 133_1_A_Chubs Conceptual Modeling Meeting agenda v2_1.pdf |
| 337 | Email | 1/15/15 12:41 PM | Fitzpatrick, Lesley | Voeltz, Jeremy | Re: chub SSA - draft taxonomy write-up | E002625 | 134_Re_chub SSA - draft taxonomy write-up(1).pdf |
| 338 | Email with Attachment | 1/15/15 12:48 PM | Latta, Katie | Dikeman, Hayley | Re: chubs project plan | E002628 | 135_Re_chubs project plan.pdf |
| 339 | Attachment | 1/15/15 12:48 PM | | | | E002630 | 135_1_A_project plan for chubs_KML.pdf |
| 340 | Email with Attachment | 1/15/15 1:16 PM | Gwinn, Jessica | Lesley Fitzpatrick | New and improved grazing section... | E002637 | 136_New and improved grazing section....pdf |
| 341 | Attachment | 1/15/15 1:16 PM | | | | E002638 | 136_1_A_Chubs_Grazing_jeg.pdf |
| 342 | Email | 1/15/15 2:11 PM | Latta, Katie | Dikeman, Hayley | Re: chubs project plan | E002642 | 137_Re_chubs project plan(1).pdf |
| 343 | Email with Attachment | 1/15/15 2:20 PM | Dikeman, Hayley | Sarah Quamme | chubs project plan | E002646 | 138_chubs project plan(1).pdf |
| 344 | Attachment | 1/15/15 2:20 PM | | | | E002647 | 138_1_A_project plan for chubs_KML hd.pdf |
| 345 | Email | 1/15/15 2:29 PM | Oetker, Susan | Dikeman, Hayley | Re: ssa summary doc for chubs meeting | E002654 | 139_Re_ssa summary doc for chubs meeting.pdf |
| 346 | Email with Attachment | 1/16/15 7:02 AM | Oetker, Susan | Nathan Allan | Fwd: ssa summary doc for chubs meeting | E002656 | 140_Fwd_ssa summary doc for chubs meeting.pdf |
| 347 | Attachment | 1/16/15 7:02 AM | | | | E002658 | 140_1_A_SSA summary.pdf |
| 348 | Email with Attachment | 1/20/15 2:29 PM | Dikeman, Hayley | Jeremy Voeltz, Kirk Young, Lesle | chubs-premeeting call with partners experts for conceptual modeling | E002662 | 141_chubs-premeeting call with partners experts for....pdf |
| 349 | Attachment | 1/20/15 2:29 PM | | | | E002663 | 141_1_A_Chubs Premeeting call internal action plan Co.pdf |
| 350 | Email with Attachment | 1/20/15 3:12 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chubs-premeeting call with partners experts for conceptual modeling | E002667 | 142_Re_chubs-premeeting call with partners experts....pdf |
| 351 | Attachment | 1/20/15 3:12 PM | | | | E002669 | 142_1_A_Draft Population Assignments v6.pdf |
| 352 | Email | 1/20/15 3:14 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Version 5 draft population assignments | E002675 | 143_Re_Version 5 draft population assignments.pdf |
| 353 | Email with Attachment | 1/20/15 3:43 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chubs-premeeting call with partners experts for conceptual modeling | E002680 | 144_Re_chubs-premeeting call with partners experts...(1).pdf |
| 354 | Attachment | 1/20/15 3:43 PM | | | | E002682 | 144_1_A_A Tale of Two Chubs January Introduction.pdf |
| 355 | Email | 1/20/15 4:00 PM | Hedwall, Shaula | Fitzpatrick, Lesley | Re: chubs-premeeting call with partners experts for conceptual modeling | E002692 | 145_Re_chubs-premeeting call with partners experts...(2).pdf |
| 356 | Email | 1/21/15 1:05 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chubs-states paper | E002694 | 146_Re_chubs-states paper.pdf |
| 357 | Email with Attachment | 1/21/15 2:30 PM | Fitzpatrick, Lesley | Chris Cantrell, Andy Makinster, | Information for Webinar January 23 and video-conference on January 28-20 | E002695 | 147_Information for Webinar January 23 and video-co...pdf |
| 358 | Attachment | 1/21/15 2:30 PM | | | | E002696 | 147_1_A_2013-9-10_FWS_white_paper_SSA_Expert_Meetings.pdf |
| 359 | Attachment | 1/21/15 2:30 PM | | | | E002700 | 147_2_A_Master Workbooks For HWC and RTC Jan 28 meeti.pdf |
| 360 | Attachment | 1/21/15 2:30 PM | | | | E002715 | 147_3_A_Invitation.pdf |
| 361 | Attachment | 1/21/15 2:30 PM | | | | E002717 | 147_4_A_Draft Population Assignments v7.pdf |
| 362 | Attachment | 1/21/15 2:30 PM | | | | E002723 | 147_5_A_Conceptual Model V4.pdf |
| 363 | Attachment | 1/21/15 2:30 PM | | | | E002732 | 147_6_A_Life history data RTC_4.pdf |
| 364 | Attachment | 1/21/15 2:30 PM | | | | E002804 | 147_7_A_Life history data headwater original;_2.pdf |

Center for Biological Diversity v. Zinke et al., No. CV 18-00404-TUC-JGZ (D. Ariz.)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 365 | Attachment | 1/21/15 2:30 PM | | | | E002807 | 147_8_A_headwater_chub.pdf |
| 366 | Attachment | 1/21/15 2:30 PM | | | | E002808 | 147_9_A_roundtail_chub.pdf |
| 367 | Email with Attachment | 1/22/15 8:35 AM | Oetker, Susan | Lesley Fitzpatrick, Hayley Dikeman | chubs meeting agenda | E002809 | 148_ chubs meeting agenda.pdf |
| 368 | Attachment | 1/22/15 8:35 AM | | | | E002810 | 148_1_A_Chubs Conceptual Modeling Meeting agenda v2_2.pdf |
| 369 | Email with Attachment | 1/22/15 10:15 AM | Fitzpatrick, Lesley | Chris Cantrell, Andy Makinster, | Re: Information for Webinar January 23 and video-conference on January 28-20 | E002811 | 149_ Re_ Information for Webinar January 23 and vide....pdf |
| 370 | Attachment | 1/22/15 10:15 AM | | | | E002812 | 149_1_A Chubs Conceptual Modeling Meeting Final Agend.pdf |
| 371 | Email | 1/22/15 11:24 AM | Quamme, Sarah | Dikeman, Hayley | Re: chubs-Heads up-FYI | E002813 | 150_ Re_ chubs-Heads up-FYI.pdf |
| 372 | Email with Attachment | 1/22/15 1:16 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: outreach letter | E002814 | 151_ Re_ outreach letter.pdf |
| 373 | Attachment | 1/22/15 1:16 PM | | | | E002817 | 151_1_A_AkChin1402.pdf |
| 374 | Attachment | 1/22/15 1:16 PM | | | | E002880 | 151_10_A_SanCarlosA1402.pdf |
| 375 | Attachment | 1/22/15 1:16 PM | | | | E002887 | 151_11_A_SRP-MIC1402.pdf |
| 376 | Attachment | 1/22/15 1:16 PM | | | | E002894 | 151_12_A_TontoA1402.pdf |
| 377 | Attachment | 1/22/15 1:16 PM | | | | E002901 | 151_13_A_WhiteMtnA1402.pdf |
| 378 | Attachment | 1/22/15 1:16 PM | | | | E002908 | 151_14_A_YavapaiApache1402.pdf |
| 379 | Attachment | 1/22/15 1:16 PM | | | | E002915 | 151_15_A_YavapaiPrescott1402.pdf |
| 380 | Attachment | 1/22/15 1:16 PM | | | | E002922 | 151_16_A_Zuni1402.pdf |
| 381 | Attachment | 1/22/15 1:16 PM | | | | E002824 | 151_2_A_Chemehuevi1402.pdf |
| 382 | Attachment | 1/22/15 1:16 PM | | | | E002831 | 151_3_A_CRIT1402.pdf |
| 383 | Attachment | 1/22/15 1:16 PM | | | | E002838 | 151_4_A_FortMcDYavapai1402.pdf |
| 384 | Attachment | 1/22/15 1:16 PM | | | | E002845 | 151_5_A_GRIC1402.pdf |
| 385 | Attachment | 1/22/15 1:16 PM | | | | E002852 | 151_6_A_Hopi1402.pdf |
| 386 | Attachment | 1/22/15 1:16 PM | | | | E002859 | 151_7_A_Hualapai1402.pdf |
| 387 | Attachment | 1/22/15 1:16 PM | | | | E002866 | 151_8_A_Navajo1402.pdf |
| 388 | Attachment | 1/22/15 1:16 PM | | | | E002873 | 151_9_A_PascuaYaqui1402.pdf |
| 389 | Email with Attachment | 1/26/15 3:34 PM | Fitzpatrick, Lesley | Scott Bryan, Chris Cantrell, Heid | Updates to Master Workbook | E002929 | 152_ Updates to Master Workbook.pdf |
| 390 | Attachment | 1/26/15 3:34 PM | | | | E002930 | 152_1_A_Master Workbooks For HWC and RTC V2 for Janua.pdf |
| 391 | Email | 1/28/15 12:44 PM | Quamme, Sarah | Dikeman, Hayley | Re: chubs range | E002937 | 153_ Re_ chubs range.pdf |
| 392 | Email with Attachment | 1/28/15 8:51 PM | Hedwall, Shaula | Hayley Dikeman | Notes from today | E002939 | 154_ Notes from today.pdf |
| 393 | Attachment | 1/28/15 8:51 PM | | | | E002940 | 154_1_A_Roundtail and Headwater Chubs Conceptual Mode.pdf |
| 394 | Email with Attachment | 1/29/15 1:36 PM | Fitzpatrick, Lesley | Hayley Dikeman, Susan Oetker, | SSA V1 | E002950 | 155_ SSA V1.pdf |
| 395 | Attachment | 1/29/15 1:36 PM | | | | E002951 | 155_1_A_SSA template for chubs working v1.pdf |
| 396 | Attachment | 1/29/15 1:36 PM | | | | E002990 | 155_2_A_Dowling et al 2008_1.pdf |
| 397 | Attachment | 1/29/15 1:36 PM | | | | E003048 | 155_3_A_Minckley and DeMarais 2000_1.PDF |
| 398 | Attachment | 1/29/15 1:36 PM | | | | E003056 | 155_4_A_Schonhuth et al 2014 Gila revisit.pdf |
| 399 | Attachment | 1/29/15 1:36 PM | | | | E003077 | 155_5_A_DeMarais 1986.PDF |
| 400 | Email with Attachment | 1/29/15 1:43 PM | Gwinn, Jessica | Heidi Blasius | Chub and grazing | E003129 | 156_ Chub and grazing.pdf |
| 401 | Attachment | 1/29/15 1:43 PM | | | | E003130 | 156_1_A_Chubs_Grazing_jeg_1.pdf |
| 402 | Email | 1/30/15 12:05 PM | Hedwall, Shaula | Lesley Fitzpatrick | Climate change literature | E003134 | 157_ Climate change literature.pdf |
| 403 | Email with Attachment | 2/1/15 3:31 PM | Hedwall, Shaula | Hayley Dikeman | Figures from Two Chub Conceptual Modeling Meeting | E003135 | 158_ Figures from Two Chub Conceptual Modeling Meeting.pdf |
| 404 | Attachment | 2/1/15 3:31 PM | | | | E003136 | 158_1_A_Figures from 1-28-15 Two Chub Mtg.pdf |
| 405 | Email with Attachment | 2/4/15 7:18 AM | Oetker, Susan | Fitzpatrick, Lesley, Hayley Diken | Re: SSA V1 | E003143 | 159_ Re_ SSA V1.pdf |
| 406 | Attachment | 2/4/15 7:18 AM | | | | E003144 | 159_1_A_SSA template for chubs working v1 SO.pdf |
| 407 | Email | 2/4/15 9:23 AM | Gordon, Ryan | Dikeman, Hayley | Re: chub stream length | E003183 | 160_ Re_ chub stream length.pdf |
| 408 | Email | 2/5/15 7:25 AM | Gordon, Ryan | Dikeman, Hayley | Re: chubs-baseflow | E003185 | 161_ Re_ chubs-baseflow.pdf |
| 409 | Email with Attachment | 2/5/15 1:31 PM | Dikeman, Hayley | Sarah Quamme | chub project plan | E003186 | 162_ chub project plan.pdf |
| 410 | Attachment | 2/5/15 1:31 PM | | | | E003187 | 162_1_A_chub project overview schedule_1.pdf |
| 411 | Attachment | 2/5/15 1:31 PM | | | | E003188 | 162_2_A_project plan for chubs_KML hd_1.pdf |
| 412 | Email with Attachment | 2/9/15 2:30 PM | Chris Cantrell | Dikeman, Hayley, Scott Bryan, A | RE: Information for Webinar January 23 and video-conference on January 28-20 | E003195 | 163_RE_ Information for Webinar January 23 and vide..._1.pdf |
| 413 | Attachment | 2/9/15 2:30 PM | | | | E003199 | 163_1_A_AGFD_Chub_SSA_Analysis.pdf |
| 414 | Attachment | 2/9/15 2:30 PM | | | | E003221 | 163_2_A_AGFDConceptualSSAModel.pdf |
| 415 | Email | 2/9/15 5:49 pm | Dikeman, Hayley | Chris Cantrell | RE: Information for Webinar January 23 and video-conference on January 28-20 | E003222 | 164_ Re_ Information for Webinar January 23 and vide...(1).pdf |
| 416 | Email with Attachment | 2/10/15 8:15 AM | Gwinn, Jessica | Lesley Fitzpatrick | Chub Modeling meeting notes | E003227 | 165_ Chub Modeling meeting notes.pdf |

Case 4:18-cv-00404-JGZ Document 22-1 Filed 03/13/19 Page 9 of 97
Center for Biological Diversity v. Bernhardt, et al., No. CV-18-00404-TUC-JGZ (D. Ariz.)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 417 | Attachment | 2/10/15 8:15 AM | | | | E003228 | 165_1_A_Roundtail and Headwater Chub Conceptual Model.pdf |
| 418 | Email | 2/10/15 10:16 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chubs-baseflow | E003250 | 166__Re__chubs-baseflow(1).pdf |
| 419 | Email with Attachment | 2/10/15 4:11 PM | Fitzpatrick, Lesley | Susan Oetker, Hayley Dikeman, | Fwd: Chub Modeling meeting notes | E003251 | 167__Fwd__Chub Modeling meeting notes.pdf |
| 420 | Attachment | 2/10/15 4:11 PM | | | | E003252 | 167_1_A_Roundtail and Headwater Chub Conceptual Model_1.pdf |
| 421 | Email | 2/11/15 9:33 AM | Fitzpatrick, Lesley | Susan Oetker, Hayley Dikeman, | Input from workshop | E003274 | 168__Input from workshop.pdf |
| 422 | Email with Attachment | 2/11/15 10:43 AM | Fitzpatrick, Lesley | Susan Oetker, Shaula Hedwall, J | V 1 for cause and effects spreadsheet | E003275 | 169__V 1 for cause and effects spreadsheet.pdf |
| 423 | Attachment | 2/11/15 10:43 AM | | | | E003276 | 169_1_A_Cause and Effects Chubs v 1.pdf |
| 424 | Email | 2/11/15 10:48 AM | Fitzpatrick, Lesley | Susan Oetker, Shaula Hedwall, J | Re: V 1 for cause and effects spreadsheet | E003277 | 170__Re__V 1 for cause and effects spreadsheet.pdf |
| 425 | Email with Attachment | 2/11/15 11:08 AM | Hedwall, Shaula | Fitzpatrick, Lesley | Re: V 1 for cause and effects spreadsheet | E003278 | 171__Re__V 1 for cause and effects spreadsheet(1).pdf |
| 426 | Attachment | 2/11/15 11:08 AM | | | | E003280 | 171_1_A_Wildfire and Forestry Cause_Effect Pathway_1.pdf |
| 427 | Email | 2/11/15 2:19 PM | Oetker, Susan | Fitzpatrick, Lesley | Re: SSA V1 | E003284 | 172__Re__SSA V1(1).pdf |
| 428 | Email with Attachment | 2/12/15 9:16 AM | Fitzpatrick, Lesley | Shaula Hedwall, Susan Oetker, J | First Factor prelim draft | E003287 | 173__First Factor prelim draft.pdf |
| 429 | Attachment | 2/12/15 9:16 AM | | | | E003288 | 173_1_A_Category Strawman v1.pdf |
| 430 | Email | 2/12/15 10:00 AM | Fitzpatrick, Lesley | Shaula Hedwall | Fire Factor | E003293 | 174__Fire Factor.pdf |
| 431 | Email with Attachment | 2/12/15 12:30 PM | Voeltz, Jeremy | Fitzpatrick, Lesley | Re: First Factor prelim draft | E003294 | 175__Re__First Factor prelim draft.pdf |
| 432 | Attachment | 2/12/15 12:30 PM | | | | E003295 | 175_1_A_Category Strawman v1.Voeltz comments.pdf |
| 433 | Email with Attachment | 2/12/15 1:58 PM | Hedwall, Shaula | Voeltz, Jeremy | Re: First Factor prelim draft | E003300 | 176__Re__First Factor prelim draft(1).pdf |
| 434 | Attachment | 2/12/15 1:58 PM | | | | E003302 | 176_1_A_Jancowski and Orchard 2013 - stomach contents_.pdf |
| 435 | Attachment | 2/12/15 1:58 PM | | | | E003323 | 176_2_A_Category Strawman v1.Voeltz comments_sjh comm.pdf |
| 436 | Email | 2/12/15 3:21 PM | Fitzpatrick, Lesley | Hedwall, Shaula | Re: First Factor prelim draft | E003328 | 177__Re__First Factor prelim draft(2).pdf |
| 437 | Email with Attachment | 2/13/15 8:17 AM | Fitzpatrick, Lesley | Shaula Hedwall, Susan Oetker, J | Factor 2 strawman for review | E003331 | 178__Factor 2 strawman for review.pdf |
| 438 | Attachment | 2/13/15 8:17 AM | | | | E003332 | 178_1_A_FACTOR 2 for FWS Review.pdf |
| 439 | Email with Attachment | 2/13/15 10:14 AM | Oetker, Susan | Dikeman, Hayley | Re: call | E003336 | 179__Re__call.pdf |
| 440 | Attachment | 2/13/15 10:14 AM | | | | E003339 | 179_1_A_Conference call notes.pdf |
| 441 | Email | 2/13/15 11:46 AM | McGowan, Conor | Hedwall, Shaula | Re: chub stream length | E003340 | 180__Re__chub stream length(1).pdf |
| 442 | Email with Attachment | 2/13/15 2:29 PM | Fitzpatrick, Lesley | Susan Oetker, Shaula Hedwall, J | Factor 3 and 4 | E003346 | 181__Factor 3 and 4.pdf |
| 443 | Attachment | 2/13/15 2:29 PM | | | | E003347 | 181_1_A_FACTOR 3 for FWS Review.pdf |
| 444 | Attachment | 2/13/15 2:29 PM | | | | E003351 | 181_2_A_FACTOR 4 for FWS Review.pdf |
| 445 | Attachment | 2/13/15 2:29 PM | | | | E003353 | 181_3_A_Utah ecological integrity tables.pdf |
| 446 | Email with Attachment | 2/17/15 9:03 AM | Fitzpatrick, Lesley | Hayley Dikeman, Jeremy Voeltz | Updates on documents | E003983 | 182__Updates on documents.pdf |
| 447 | Attachment | 2/17/15 9:03 AM | | | | E003984 | 182_1_A_nonnatives revised LAF 2-13-15.pdf |
| 448 | Attachment | 2/17/15 9:03 AM | | | | E004000 | 182_2_A_stream length revised LAF 2-15-15.pdf |
| 449 | Attachment | 2/17/15 9:03 AM | | | | E004004 | 182_3_A_Final Analysis Units 2-16-15.pdf |
| 450 | Email with Attachment | 2/17/15 2:47 PM | Gwinn, Jessica | Lesley Fitzpatrick | Chubs SSA: Grazing effects worksheet | E004011 | 183__Chubs SSA__Grazing effects worksheet.pdf |
| 451 | Attachment | 2/17/15 2:47 PM | | | | E004012 | 183_1_A_Chubs.grazing.pdf |
| 452 | Email with Attachment | 2/18/15 7:13 AM | Fitzpatrick, Lesley | Gordon, Ryan, Shaula Hedwall, | Re: Factor 2 | E004018 | 184__Re__Factor 2.pdf |
| 453 | Attachment | 2/18/15 7:13 AM | | | | E004019 | 184_1_A_FACTOR 2 for FWS Review RG edits.pdf |
| 454 | Email with Attachment | 2/18/15 9:07 AM | Dikeman, Hayley | Sarah Quamme | chub project plan | E004023 | 185__chub project plan(1).pdf |
| 455 | Attachment | 2/18/15 9:07 AM | | | | E004024 | 185_1_A_project plan for chubs_updated 2-18-15.pdf |
| 456 | Email with Attachment | 2/18/15 12:55 PM | Dikeman, Hayley | Jeremy Voeltz, Lesley Fitzpatrick | Factor 1 | E004033 | 186__Factor 1.pdf |
| 457 | Attachment | 2/18/15 12:55 PM | | | | E004034 | 186_1_A_FACTOR 1.Voeltz comments_sjh comment hd.pdf |
| 458 | Email with Attachment | 2/18/15 3:25 PM | Hedwall, Shaula | Dikeman, Hayley | Re: Factor 1 | E004040 | 187__Re__Factor 1.pdf |
| 459 | Attachment | 2/18/15 3:25 PM | | | | E004042 | 187_1_A_FACTOR 3 for FWS Review_sjh.pdf |
| 460 | Email with Attachment | 2/18/15 4:33 PM | Hedwall, Shaula | Dikeman, Hayley | Re: Factor 1 | E004046 | 188__Re__Factor 1(1).pdf |
| 461 | Attachment | 2/18/15 4:33 PM | | | | E004048 | 188_1_A_FACTOR 4 for FWS Review_sjh.pdf |
| 462 | Email | 2/19/15 7:19 AM | Fitzpatrick, Lesley | Hedwall, Shaula | Re: Factor 1 | E004050 | 189__Re__Factor 1(2).pdf |
| 463 | Email with Attachment | 2/19/15 8:05 AM | Gwinn, Jessica | Lesley Fitzpatrick | Development effects table | E004052 | 190__Development effects table.pdf |
| 464 | Attachment | 2/19/15 8:05 AM | | | | E004053 | 190_1_A_Chub.EffectsTable.Development.pdf |
| 465 | Email with Attachment | 2/19/15 9:02 AM | Hedwall, Shaula | Dikeman, Hayley | Re: Factor 1 | E004059 | 191__Re__Factor 1(3).pdf |
| 466 | Attachment | 2/19/15 9:02 AM | | | | E004062 | 191_1_A_FACTOR 2 for FWS Review RG edits_sjh.pdf |
| 467 | Attachment | 2/19/15 9:02 AM | | | | E004066 | 191_2_A_FACTOR 3 for FWS Review_sjh_1.pdf |
| 468 | Email with Attachment | 2/19/15 10:03 AM | Mata, Melissa | Dikeman, Hayley | Re: Factor 1 | E004070 | 192__Re__Factor 1(4).pdf |
| 469 | Attachment | 2/19/15 10:03 AM | | | | E004071 | 192_1_A_FACTOR 1.Voeltz comments_sjh comment hd comme.pdf |
| 470 | Email with Attachment | 2/19/15 10:10 AM | Fitzpatrick, Lesley | Hedwall, Shaula | Re: Factor 1 | E004077 | 193__Re__Factor 1(5).pdf |

Case 4:18-cv-00404-JGZ   Document 22-1   Filed 03/13/19   Page 10 of 97
Center for Biological Diversity v. Bernhardt, et al., 4:18-cv-00404 (D.Az 2018)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 471 | Attachment | 2/19/15 10:10 AM | | | | E004080 | 193_1_A_Viability_ranking_Gila_fish_March08.pdf |
| 472 | Email with Attachment | 2/19/15 1:17 PM | Dikeman, Hayley | Lesley Fitzpatrick | chub worksheets | E004084 | 194_chub worksheets.pdf |
| 473 | Attachment | 2/19/15 1:17 PM | | | | E004085 | 194_1_A_nonnatives revised LAF 2-13-15 hd.pdf |
| 474 | Attachment | 2/19/15 1:17 PM | | | | E004088 | 194_2_A_stream length revised LAF 2-15-15 hd.pdf |
| 475 | Email with Attachment | 2/19/15 2:27 PM | Dikeman, Hayley | Shaula Hedwall, Jeremy Voeltz, | chubs | E004090 | 195_chubs(2).pdf |
| 476 | Attachment | 2/19/15 2:27 PM | | | | E004091 | 195_1_A_nonnatives revised LAF 2-13-15 hd v2.pdf |
| 477 | Email | 2/20/15 9:27 AM | Dikeman, Hayley | Jeremy Voeltz, Lesley Fitzpatrick | chubs v2 worksheets | E004097 | 196_chubs v2 worksheets.pdf |
| 478 | Email with Attachment | 2/20/15 10:54 AM | Hedwall, Shaula | Fitzpatrick, Lesley | Re: questions and data needs | E004098 | 197_Re_questions and data needs.pdf |
| 479 | Attachment | 2/20/15 10:54 AM | | | | E004100 | 197_1_A_Spring 2009 Fossil Creek Sampling photos 031.pdf |
| 480 | Email with Attachment | 2/20/15 2:14 PM | Gwinn, Jessica | Lesley Fitzpatrick | Effects Table: Grazing, development and recreation | E004101 | 198_Effects Table_Grazing, development and recreation.pdf |
| 481 | Attachment | 2/20/15 2:14 PM | | | | E004102 | 198_1_A_Jess.chubs.effect.pdf |
| 482 | Email with Attachment | 2/22/15 3:11 PM | Quamme, Sarah | Dikeman, Hayley | Re: chub project plan | E004107 | 199_Re_chub project plan.pdf |
| 483 | Attachment | 2/22/15 3:11 PM | | | | E004108 | 199_1_A_project plan for chubs_updated 2-18-15 sjq.pdf |
| 484 | Email with Attachment | 2/23/15 7:35 AM | Fitzpatrick, Lesley | Oetker, Susan | Re: chub call and webinar | E004117 | 200_Re_chub call and webinar.pdf |
| 485 | Attachment | 2/23/15 7:35 AM | | | | E004122 | 200_1_A_nonnatives revised 2-20-15 for FWS input.pdf |
| 486 | Email with Attachment | 2/23/15 9:27 AM | Hedwall, Shaula | Fitzpatrick, Lesley | Re: chub call and webinar | E004125 | 201_Re_chub call and webinar(1).pdf |
| 487 | Attachment | 2/23/15 9:27 AM | | | | E004131 | 201_1_A_Information for Gila robusta discussion 4-4-13_1.pdf |
| 488 | Attachment | 2/23/15 9:27 AM | | | | E004135 | 201_2_A_Mearns roundtail chub.pdf |
| 489 | Email with Attachment | 2/23/15 9:39 AM | Voeltz, Jeremy | Hedwall, Shaula | Re: questions and data needs | E004136 | 202_Re_questions and data needs(1).pdf |
| 490 | Attachment | 2/23/15 9:39 AM | | | | E005870 | 202_1_A_Arena_et_al_2012.pdf |
| 491 | Email with Attachment | 2/23/15 11:55 AM | Gwinn, Jessica | Lesley Fitzpatrick | Grazing, development, and recreation short write-ups | E004139 | 203_Grazing, development, and recreation short writ....pdf |
| 492 | Attachment | 2/23/15 11:55 AM | | | | E004140 | 203_1_A_Chub.SSA.Effects.RecreationGrazingDevelopment.pdf |
| 493 | Email | 2/23/15 3:58 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chubs GINI | E004144 | 204_Re_chubs GINI.pdf |
| 494 | Email | 2/23/15 4:04 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: roundtail | E004147 | 205_Re_roundtail.pdf |
| 495 | Email | 2/23/15 7:46 PM | Dikeman, Hayley | Fitzpatrick, Lesley | Re: chub call and webinar | E004149 | 206_Re_chub call and webinar(2).pdf |
| 496 | Email | 2/24/15 8:39 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: GIRO population maps | E004155 | 207_Re_GIRO population maps.pdf |
| 497 | Email with Attachment | 2/25/15 7:49 AM | Hedwall, Shaula | Jeremy Voeltz, Lesley Fitzpatrick | Fwd: paper on desert fishes | E004160 | 208_Fwd_paper on desert fishes.pdf |
| 498 | Attachment | 2/25/15 7:49 AM | | | | E004162 | 208_1_A_4_Online PDF.pdf |
| 499 | Email with Attachment | 2/25/15 10:05 AM | Fitzpatrick, Lesley | Hedwall, Shaula | Re: paper on desert fishes | E004187 | 209_Re_paper on desert fishes.pdf |
| 500 | Attachment | 2/25/15 10:05 AM | | | | E004189 | 209_1_A_Gibson et al 2014 copy 2.pdf |
| 501 | Attachment | 2/25/15 10:05 AM | | | | E004207 | 209_2_A_Vandervere and Nontwig 2015 impact nn europe.pdf |
| 502 | Attachment | 2/25/15 10:05 AM | | | | E004218 | 209_3_A_Cucherousset and Olden 2011 ecolo impact nn.pdf |
| 503 | Email with Attachment | 2/25/15 10:17 AM | Dikeman, Hayley | Brenda Smith, Carey Galst, Jere | Chubs Project Plan | E004235 | 210_Chubs Project Plan_1.pdf |
| 504 | Attachment | 2/25/15 10:17 AM | | | | E004237 | 210_1_A_chub project overview schedule_2.pdf |
| 505 | Attachment | 2/25/15 10:17 AM | | | | E004240 | 210_2_A_Region 2 Checklist of Task_11-18-14_1.pdf |
| 506 | Attachment | 2/25/15 10:17 AM | | | | E004250 | 210_3_A_Listing_Transformation_White_Paper_2-24-12_1.pdf |
| 507 | Attachment | 2/25/15 10:17 AM | | | | E004270 | 210_4_A_ResponseToComments_WhitePaper_Final_09-27-2012_1.pdf |
| 508 | Attachment | 2/25/15 10:17 AM | | | | E004272 | 210_5_A_Listing Roles & Responsibilities White Paper J_1.pdf |
| 509 | Attachment | 2/25/15 10:17 AM | | | | E004277 | 210_6_A_Section 4 Process Memo 8-13-09_1.pdf |
| 510 | Attachment | 2/25/15 10:17 AM | | | | E004285 | 210_7_A_project plan for chubs 2-25-15 to team.pdf |
| 511 | Email with Attachment | 2/26/15 10:42 AM | Voeltz, Jeremy | Fitzpatrick, Lesley | Re: chub call and webinar | E004294 | 211_Re_chub call and webinar(3).pdf |
| 512 | Attachment | 2/26/15 10:42 AM | | | | E004300 | 211_1_A_nonnatives revised 2-20-15 for FWS input.Voel.pdf |
| 513 | Email with Attachment | 2/26/15 10:45 AM | Fitzpatrick, Lesley | Hayley Dikeman, Jeremy Voeltz | Factor 2 and new population assignments | E004309 | 212_Factor 2 and new population assignments.pdf |
| 514 | Attachment | 2/26/15 10:45 AM | | | | E004310 | 212_1_A_Final Analysis Units 2-26-15.pdf |
| 515 | Attachment | 2/26/15 10:45 AM | | | | E004317 | 212_2_A_stream length revised LAF 2-23-15.pdf |
| 516 | Attachment | 2/26/15 10:45 AM | | | | E004329 | 212_3_A_FACTOR 2 for FWS Review Version 2.pdf |
| 517 | Email with Attachment | 2/26/15 11:35 AM | Fitzpatrick, Lesley | Hayley Dikeman | Answers to questions | E004331 | 213_Answers to questions.pdf |
| 518 | Attachment | 2/26/15 11:35 AM | | | | E004332 | 213_1_A_Information for Hayley 2.pdf |
| 519 | Email with Attachment | 2/26/15 2:58 PM | Fitzpatrick, Lesley | Jessica Gwinn | Heidi's stressors | E004335 | 214_Heidi's stressors.pdf |
| 520 | Attachment | 2/26/15 2:58 PM | | | | E004336 | 214_1_A_Roundtail_Headwater_Chubs_Threats_SSA_2015 (1.pdf |
| 521 | Email | 2/26/15 4:31 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chubs nonnatives and stream length | E004350 | 215_Re_chubs nonnatives and stream length.pdf |
| 522 | Email with Attachment | 2/27/15 8:10 AM | Fitzpatrick, Lesley | Hayley Dikeman | Nonnative metric exercise | E004353 | 216_Nonnative metric exercise.pdf |
| 523 | Attachment | 2/27/15 8:10 AM | | | | E004354 | 216_1_A_NONATIVE SPECIES STRESSOR Strawman for FWS.pdf |

Case 4:18-cv-00404-JGZ Document 22-1 Filed 03/13/19 Page 11 of 97

Center for Biological Diversity v. Bernhardt et al., 4:18-cv-18-00404 (District of Ariz.)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 524 | Email | 2/27/15 8:14 AM | Fitzpatrick, Lesley | Hayley Dikeman | Re: Nonnative metric exercise | E004358 | 217_Re_Nonnative metric exercise.pdf |
| 525 | Email with Attachment | 2/27/15 11:23 AM | Fitzpatrick, Lesley | Hayley Dikeman | Nonnative full text | E004359 | 218_Nonnative full text.pdf |
| 526 | Attachment | 2/27/15 11:23 AM | | | | E004360 | 218_1_A NONATIVE SPECIES STRESSOR Strawman for FWS_1.pdf |
| 527 | Email with Attachment | 2/27/15 2:09 PM | Dikeman, Hayley | Lesley Fitzpatrick | Re: giro chub populations | E004366 | 219_Re_giro chub populations.pdf |
| 528 | Attachment | 2/27/15 2:09 PM | | | | E004368 | 219_1_A verde giro.pdf |
| 529 | Attachment | 2/27/15 2:09 PM | | | | E004369 | 219_2_A salt riv giro.pdf |
| 530 | Attachment | 2/27/15 2:09 PM | | | | E004370 | 219_3_A little colorado giro.pdf |
| 531 | Attachment | 2/27/15 2:09 PM | | | | E004371 | 219_4_A bill williams giro.pdf |
| 532 | Email | 2/27/15 2:21 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: giro chub populations | E004372 | 220_Re_giro chub populations(1).pdf |
| 533 | Email with Attachment | 2/27/15 3:10 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Nonnative full text | E004374 | 221_Re_Nonnative full text.pdf |
| 534 | Attachment | 2/27/15 3:10 PM | | | | E004376 | 221_1_A Salt River unit.pdf |
| 535 | Attachment | 2/27/15 3:10 PM | | | | E004377 | 221_2_A Final Analysis Units 2-26-15_1.pdf |
| 536 | Email | 2/27/15 3:16 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: nonnatives | E004384 | 222_Re_nonnatives.pdf |
| 537 | Email with Attachment | 2/27/15 4:29 PM | Paradzick Charles E | Fitzpatrick, Lesley | RE: Wet Beaver Creek | E004385 | 223_RE_Wet Beaver Creek.pdf |
| 538 | Attachment | 2/27/15 4:29 PM | | | | E004388 | 223_1_A_20150227155603763.pdf |
| 539 | Attachment | 2/27/15 4:29 PM | | | | E004396 | 223_2_A HCP Fish and Watershed Report 10 March 2006.pdf |
| 540 | Email | 3/2/15 9:46 AM | Fitzpatrick, Lesley | Hayley Dikeman | Update | E004582 | 224_Update.pdf |
| 541 | Email with Attachment | 3/2/15 3:51 PM | Fitzpatrick, Lesley | Hayley Dikeman | Things for you | E004583 | 225_Things for you.pdf |
| 542 | Attachment | 3/2/15 3:51 PM | | | | E004584 | 225_1_A Final Analysis Units 3-2-15.pdf |
| 543 | Attachment | 3/2/15 3:51 PM | | | | E004591 | 225_2_A FACTOR 2 for FWS Review Version 2_1.pdf |
| 544 | Email | 3/2/15 4:07 PM | Fitzpatrick, Lesley | Hayley Dikeman | Quick question | E004595 | 226_Quick question.pdf |
| 545 | Email with Attachment | 3/5/15 6:46 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: checking in | E004596 | 227_Re_checking in.pdf |
| 546 | Attachment | 3/5/15 6:46 AM | | | | E004600 | 227_1_A Risks discussion 3-4-15 LAF.pdf |
| 547 | Email | 3/5/15 10:13 AM | Fitzpatrick, Lesley | Hedwall, Shaula | Re: (Forward to attendees) Please join now, meeting in progress: Chubs | E004602 | 228_Re_(Forward to attendees) Please join now, mee....pdf |
| 548 | Email with Attachment | 3/5/15 11:22 AM | Gwinn, Jessica | Lesley Fitzpatrick | Current Effects Table: Heidi's sections | E004605 | 229_Current Effects Table_Heidi's sections.pdf |
| 549 | Attachment | 3/5/15 11:22 AM | | | | E004606 | 229_1_A Jess.chubs.effect_1.pdf |
| 550 | Email with Attachment | 3/5/15 2:03 PM | Newton, Jess | Dikeman, Hayley | Re: Chubs Project Plan | E004610 | 230_Re_Chubs Project Plan_1.pdf |
| 551 | Attachment | 3/5/15 2:03 PM | | | | E004612 | 230_1_A project plan for chubs 2-25-15 to team_AZFWCO.pdf |
| 552 | Email with Attachment | 3/5/15 2:16 PM | Fitzpatrick, Lesley | Hayley Dikeman | Stream lengths and nonnatives | E004621 | 231_Stream lengths and nonnatives.pdf |
| 553 | Attachment | 3/5/15 2:16 PM | | | | E004622 | 231_1_A nonnatives revised 3-5-15 hd v4 LAF updates.pdf |
| 554 | Attachment | 3/5/15 2:16 PM | | | | E004643 | 231_2_A stream length revised 2-26-15 hd v2 with LAF_.pdf |
| 555 | Email with Attachment | 3/6/15 2:18 PM | Fitzpatrick, Lesley | Hayley Dikeman | Abundance/recruitment | E004655 | 232_Abundance_recruitment.pdf |
| 556 | Attachment | 3/6/15 2:18 PM | | | | E004656 | 232_1_A_ANALYSIS TOPIC.pdf |
| 557 | Email | 3/10/15 9:14 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: versions | E004659 | 233_Re_versions.pdf |
| 558 | Email with Attachment | 3/10/15 10:21 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: master workbook | E004661 | 234_Re_master workbook.pdf |
| 559 | Attachment | 3/10/15 10:21 AM | | | | E004662 | 234_1_A_Master Workbooks For HWC and RTC Jan 28 meeti_1.pdf |
| 560 | Email with Attachment | 3/10/15 2:22 PM | Andy Makinster | shaula_hedwall@fws.gov, Jerem | AGFD risk assessment attempt | E004672 | 235_AGFD risk assessment attempt.pdf |
| 561 | Attachment | 3/10/15 2:22 PM | | | | E004673 | 235_1_A AGFD_Chub_SSA_Analysis_1.pdf |
| 562 | Attachment | 3/10/15 2:22 PM | | | | E004695 | 235_2_A AGFDConceptualSSAModel_1.pdf |
| 563 | Email with Attachment | 3/10/15 4:30 PM | Fitzpatrick, Lesley | Hayley Dikeman | Abundance | E004696 | 236_Abundance.pdf |
| 564 | Attachment | 3/10/15 4:30 PM | | | | E004697 | 236_1_A Chub abundance and survey compilation V2 laf.pdf |
| 565 | Attachment | 3/10/15 4:30 PM | | | | E004721 | 236_2_A Documentation on Occupied Length Determinatio.pdf |
| 566 | Email with Attachment | 3/11/15 8:48 AM | Fitzpatrick, Lesley | Hayley Dikeman | Pop assignments and occupied stream length table | E004733 | 237_Pop assignments and occupied stream length table.pdf |
| 567 | Attachment | 3/11/15 8:48 AM | | | | E004734 | 237_1_A Documentation on Occupied Length Determinatio_1.pdf |
| 568 | Attachment | 3/11/15 8:48 AM | | | | E004740 | 237_2_A Final Analysis Units 3-11-15.pdf |
| 569 | Email with Attachment | 3/12/15 9:01 AM | Dikeman, Hayley | Carey Galst, Jeremy Voeltz, Lesl | Fwd: spreadsheet for abundance draft | E004748 | 238_Fwd_spreadsheet for abundance draft.pdf |
| 570 | Attachment | 3/12/15 9:01 AM | | | | E004749 | 238_1_A Chub abundance and survey compilation V3 laf.pdf |
| 571 | Email with Attachment | 3/12/15 11:33 AM | Fitzpatrick, Lesley | Hayley Dikeman | Stream length table | E004773 | 239_Stream length table.pdf |
| 572 | Attachment | 3/12/15 11:33 AM | | | | E004774 | 239_1_A stream length revised 3-10-15 v5 (1)LAF chang.pdf |
| 573 | Email | 3/13/15 10:51 AM | Voeltz, Jeremy | Fitzpatrick, Lesley | Re: chub nonnative sheet | E004790 | 240_Re_chub nonnative sheet.pdf |
| 574 | Email | 3/13/15 11:59 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: nonnatives | E004794 | 241_Re_nonnatives(1).pdf |
| 575 | Email with Attachment | 3/13/15 12:33 PM | Dikeman, Hayley | Shaula Hedwall, Melissa Mata, J | chubs-nonnative worksheet model | E004795 | 242_chubs-nonnative worksheet model.pdf |
| 576 | Attachment | 3/13/15 12:33 PM | | | | E004796 | 242_1_A nonnatives revised 3-13-15 to group.pdf |

Case 4:18-cv-00404-JGZ   Document 22-1   Filed 03/13/19   Page 12 of 97
Center for Biological Diversity v. Bernhardt et al., 4:18-cv-00404 (Doc. 22-1)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 577 | Email | 3/13/15 3:06 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chubs-nonnative worksheet model | E004870 | 243   Re   chubs-nonnative worksheet model.pdf |
| 578 | Email with Attachment | 3/16/15 2:04 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: stream length | E004871 | 244   Re   stream length.pdf |
| 579 | Attachment | 3/16/15 2:04 PM | | | | E004873 | 244_1_A_Additions to nonnative species for hwc and rt.pdf |
| 580 | Email | 3/16/15 2:07 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: stream length | E004874 | 245   Re   stream length(1).pdf |
| 581 | Email with Attachment | 3/17/15 9:05 AM | Dikeman, Hayley | Shaula Hedwall, Melissa Mata, | chubs-updated nonnatives | E004876 | 246   chubs-updated nonnatives.pdf |
| 582 | Attachment | 3/17/15 9:05 AM | | | | E004877 | 246_1_A_nonnatives revised 3-13-15 to group v2.pdf |
| 583 | Email with Attachment | 3/17/15 1:44 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Chubs Project Plan | E004951 | 247   Re   Chubs Project Plan(1)_1.pdf |
| 584 | Attachment | 3/17/15 1:44 PM | | | | E004954 | 247_1_A_project plan for chubs 2-25-15 to team LAF com.pdf |
| 585 | Email with Attachment | 3/17/15 2:01 PM | Fitzpatrick, Lesley | Hayley Dikeman | Status of things | E004963 | 248   Status of things.pdf |
| 586 | Attachment | 3/17/15 2:01 PM | | | | E004964 | 248_1_A_stream length revised 3-10-15 v8 laf.pdf |
| 587 | Email | 3/17/15 2:07 PM | Dikeman, Hayley | Chris Cantrell, Scott Bryan, Andr | Chub update | E004994 | 249   Chub update.pdf |
| 588 | Email with Attachment | 3/17/15 2:12 PM | Galst, Carey | Dikeman, Hayley | Re: Chubs Project Plan | E004995 | 250   Re   Chubs Project Plan(2).pdf |
| 589 | Attachment | 3/17/15 2:12 PM | | | | E004998 | 250_1_A_project plan for chubs 2-25-15 to team_cjg.pdf |
| 590 | Email with Attachment | 3/17/15 3:33 PM | Voeltz, Jeremy | Dikeman, Hayley | Re: chubs-updated nonnatives | E005007 | 251   Re   chubs-updated nonnatives.pdf |
| 591 | Attachment | 3/17/15 3:33 PM | | | | E005009 | 251_1_A_nonnatives revised 3-13-15 to group v2.Voeltz.pdf |
| 592 | Email with Attachment | 3/17/15 4:46 PM | Fitzpatrick, Lesley | Hayley Dikeman | Last set of metrics | E005017 | 252   Last set of metrics.pdf |
| 593 | Attachment | 3/17/15 4:46 PM | | | | E005018 | 252_1_A_Documentation on Occupied Length Determinatio_2.pdf |
| 594 | Attachment | 3/17/15 4:46 PM | | | | E005030 | 252_2_A_Chub abundance and survey compilation V3 laf_1.pdf |
| 595 | Attachment | 3/17/15 4:46 PM | | | | E005054 | 252_3_A_Abundance metrics v1.pdf |
| 596 | Email | 3/18/15 7:07 AM | Oetker, Susan | Dikeman, Hayley | Re: chubs | E005059 | 253   Re   chubs(1)_1.pdf |
| 597 | Email with Attachment | 3/18/15 8:53 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chubs-updated nonnatives | E005062 | 254   Re   chubs-updated nonnatives(1).pdf |
| 598 | Attachment | 3/18/15 8:53 AM | | | | E005064 | 254_1_A_nonnatives revised 3-13-15 to group v2.LAF.pdf |
| 599 | Email with Attachment | 3/18/15 1:23 PM | Voeltz, Jeremy | Dikeman, Hayley | Re: chubs-updated nonnatives | E005072 | 255   Re   chubs-updated nonnatives(2).pdf |
| 600 | Attachment | 3/18/15 1:23 PM | | | | E005076 | 255_1_A_nonnatives revised 3-13-15 to group v2.Voeltz_1.pdf |
| 601 | Email | 3/18/15 3:13 PM | Fitzpatrick, Lesley | Smith, Brenda | Re: FW: Respectfully seeking your input on species of concern | E005084 | 256   Re   FW   Respectfully seeking your input on spec....pdf |
| 602 | Email | 3/18/15 3:13 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chubs-updated nonnatives | E005089 | 257   Re   chubs-updated nonnatives(3).pdf |
| 603 | Email with Attachment | 3/18/15 3:48 PM | Fitzpatrick, Lesley | Hayley Dikeman | Nonnatives filled out | E005093 | 258   Nonnatives filled out.pdf |
| 604 | Attachment | 3/18/15 3:48 PM | | | | E005094 | 258_1_A_nonnatives revised 3-13-15 to group v2.LAF_2.pdf |
| 605 | Email with Attachment | 3/18/15 7:03 PM | Hedwall, Shaula | Dikeman, Hayley | Re: chubs-updated nonnatives | E005168 | 259   Re   chubs-updated nonnatives(4).pdf |
| 606 | Attachment | 3/18/15 7:03 PM | | | | E005170 | 259_1_A_nonnatives revised 3-13-15 to group v2_sjh.pdf |
| 607 | Email with Attachment | 3/18/15 8:39 PM | Dikeman, Hayley | Shaula Hedwall, Melissa Mata, | Chub abundance | E005194 | 260   Chub abundance.pdf |
| 608 | Attachment | 3/18/15 8:39 PM | | | | E005195 | 260_1_A_Chub abundance and survey compilation V3 laf_.pdf |
| 609 | Attachment | 3/18/15 8:39 PM | | | | E005216 | 260_2_A_Abundance metrics v1_1.pdf |
| 610 | Email | 3/19/15 10:24 AM | Oetker, Susan | Hayley Dikeman | rest of call | E005221 | 261   rest of call.pdf |
| 611 | Email with Attachment | 3/19/15 10:32 AM | Fitzpatrick, Lesley | Hayley Dikeman, Jeremy Voeltz | Draft write ups for the 3 stressor metric sets | E005222 | 262   Draft write ups for the 3 stressor metric sets.pdf |
| 612 | Attachment | 3/19/15 10:32 AM | | | | E005223 | 262_1_A_Abundance metrics v1_2.pdf |
| 613 | Attachment | 3/19/15 10:32 AM | | | | E005228 | 262_2_A_FACTOR 2 for FWS Review Version 2_2.pdf |
| 614 | Attachment | 3/19/15 10:32 AM | | | | E005232 | 262_3_A_NONATIVE SPECIES STRESSOR Strawman for FWS_2.pdf |
| 615 | Email with Attachment | 3/19/15 12:49 PM | Gwinn, Jessica | Lesley Fitzpatrick | Conservation Table | E005238 | 263   Conservation Table.pdf |
| 616 | Attachment | 3/19/15 12:49 PM | | | | E005239 | 263_1_A_Chub.Conservation.table.pdf |
| 617 | Email with Attachment | 3/19/15 2:20 PM | Fitzpatrick, Lesley | Hayley Dikeman | Abundance corrections | E005293 | 264   Abundance corrections.pdf |
| 618 | Attachment | 3/19/15 2:20 PM | | | | E005294 | 264_1_A_Chub abundance and survey compilation V3 laf_1.pdf |
| 619 | Email with Attachment | 3/20/15 4:02 PM | Fitzpatrick, Lesley | Hayley Dikeman | Stream length and documentation | E005318 | 265   Stream length and documentation.pdf |
| 620 | Attachment | 3/20/15 4:02 PM | | | | E005319 | 265_1_A_stream length revised 3-10-15 v8 laf hd.pdf |
| 621 | Attachment | 3/20/15 4:02 PM | | | | E005354 | 265_2_A_Documentation on Occupied Length Determinatio_3.pdf |
| 622 | Email with Attachment | 3/23/15 9:07 AM | Fitzpatrick, Lesley | Hayley Dikeman, Jeremy Voeltz | Updated abundance spreadsheet | E005369 | 266   Updated abundance spreadsheet.pdf |
| 623 | Attachment | 3/23/15 9:07 AM | | | | E005370 | 266_1_A_Chub abundance and survey compilation V3 laf_2.pdf |
| 624 | Email with Attachment | 3/24/15 1:06 PM | Fitzpatrick, Lesley | Hayley Dikeman | V4 for abundance spreadsheet | E005398 | 267   V4 for abundance spreadsheet.pdf |
| 625 | Attachment | 3/24/15 1:06 PM | | | | E005399 | 267_1_A_Chub abundance and survey compilation V4 LAF_.pdf |
| 626 | Email | 3/24/15 1:28 PM | Voeltz, Jeremy | Fitzpatrick, Lesley | Re: Updated abundance spreadsheet | E005423 | 268   Re   Updated abundance spreadsheet.pdf |
| 627 | Email with Attachment | 3/25/15 4:01 PM | Voeltz, Jeremy | Dikeman, Hayley | Re: Draft write ups for the 3 stressor metric sets | E005425 | 269   Re   Draft write ups for the 3 stressor metric sets.pdf |
| 628 | Attachment | 3/25/15 4:01 PM | | | | E005427 | 269_1_A_Abundance metrics v1.Voeltz.pdf |

Center for Biological Diversity v. Bernhardt et al., 4:18-cv18-00404 (D. Ariz. filed 3/12/2017)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 629 | Attachment | 3/25/15 4:01 PM | | | | E005432 | 269_2_A_NONATIVE SPECIES STRESSOR Strawman for FWS.Vo.pdf |
| 630 | Attachment | 3/25/15 4:01 PM | | | | E005438 | 269_3_A_FACTOR 2 for FWS Review Version 2.Voeltz.pdf |
| 631 | Email with Attachment | 3/26/15 11:08 AM | Fitzpatrick, Lesley | Hayley Dikeman | Cause and Effect draft spreadsheet | E005442 | 270_Cause and Effect draft spreadsheet.pdf |
| 632 | Attachment | 3/26/15 11:08 AM | | | | E005443 | 270_1_A_Jess.chubs.effect (1).pdf |
| 633 | Email with Attachment | 3/26/15 6:23 PM | Hedwall, Shaula | Voeltz, Jeremy | Re: Draft write ups for the 3 stressor metric sets | E005449 | 271_Re_Draft write ups for the 3 stressor metric sets(1).pdf |
| 634 | Attachment | 3/26/15 6:23 PM | | | | E005451 | 271_1_A_Abundance metrics v1.Voeltz_Hedwall.pdf |
| 635 | Attachment | 3/26/15 6:23 PM | | | | E005456 | 271_2_A_FACTOR 2 for FWS Review Version 2.Voeltz_Hedw.pdf |
| 636 | Attachment | 3/26/15 6:23 PM | | | | E005460 | 271_3_A_NONATIVE SPECIES STRESSOR Strawman for FWS.Vo_1.pdf |
| 637 | Email | 3/27/15 8:38 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chubs model narrative | E005466 | 272_Re_chubs model narrative.pdf |
| 638 | Email | 3/27/15 9:39 AM | Mike Rabe | lesley_fitzpatrick@fws.gov, Sha | New Chub Biologist at AZ Game and Fish- Clayton Crowder | E005469 | 273_New Chub Biologist at AZ Game and Fish- Clayton....pdf |
| 639 | Email with Attachment | 3/30/15 10:43 AM | Fitzpatrick, Lesley | Hayley Dikeman, Jeremy Voeltz | Write-ups for the 3 stressors | E005470 | 274_Write-ups for the 3 stressors.pdf |
| 640 | Attachment | 3/30/15 10:43 AM | | | | E005471 | 274_1_A_Water Availability Risk Factor Development v2.pdf |
| 641 | Attachment | 3/30/15 10:43 AM | | | | E005477 | 274_2_A_Nonnative Species Risk Factor Development v2 dra.pdf |
| 642 | Attachment | 3/30/15 10:43 AM | | | | E005483 | 274_3_A_Chub Abundance Risk Factor Development v2 dra.pdf |
| 643 | Email | 3/30/15 12:57 PM | Dikeman, Hayley | Fitzpatrick, Lesley | Re: Write-ups for the 3 stressors | E005491 | 275_Re_Write-ups for the 3 stressors.pdf |
| 644 | Email | 3/30/15 3:09 PM | Dikeman, Hayley | Fitzpatrick, Lesley | Re: Write-ups for the 3 stressors | E005493 | 276_Re_Write-ups for the 3 stressors(1).pdf |
| 645 | Email | 3/31/15 2:32 PM | Dikeman, Hayley | Shaula Hedwall, Lesley Fitzpatri | chub nonnatives | E005496 | 277_chub nonnatives.pdf |
| 646 | Email | 3/31/15 4:02 PM | Fitzpatrick, Lesley | Voeltz, Jeremy | Re: White Mountain Apache Tribe update for chubs SSA | E005497 | 278_Re_White Mountain Apache Tribe update for chub...pdf |
| 647 | Email | 3/31/15 4:45 PM | Spangle, Steve | Voeltz, Jeremy | Re: White Mountain Apache Tribe update for chubs SSA | E005499 | 279_Re_White Mountain Apache Tribe update for chub...(1).pdf |
| 648 | Email with Attachment | 3/31/15 6:21 PM | Dikeman, Hayley | Jess Newton, Steve Spangle | Chubs project plan | E005501 | 280_Chubs project plan_2.pdf |
| 649 | Attachment | 3/31/15 6:21 PM | | | | E005502 | 280_1_A_project plan for chubs 3-31-15.pdf |
| 650 | Email with Attachment | 4/1/15 10:09 AM | Dikeman, Hayley | Shaula Hedwall, Jeremy Voeltz, | chub spreadsheet model | E005511 | 281_chub spreadsheet model.pdf |
| 651 | Attachment | 4/1/15 10:09 AM | | | | E005512 | 281_1_A_risk master 3-31-15 hd.pdf |
| 652 | Email with Attachment | 4/1/15 10:09 AM | Newton, Jess | Dikeman, Hayley | Re: Chubs project plan | E005540 | 282_Re_Chubs project plan_2.pdf |
| 653 | Attachment | 4/1/15 10:09 AM | | | | E005542 | 282_1_A_project plan for chubs 3-31-15_Newton.pdf |
| 654 | Email with Attachment | 4/1/15 10:34 AM | Hedwall, Shaula | Lesley Fitzpatrick, Hayley Dikem | Quick attempt at tweaking language | E005551 | 283_Quick attempt at tweaking language.pdf |
| 655 | Attachment | 4/1/15 10:34 AM | | | | E005552 | 283_1_A_Water Availability Risk Factor Development v2_1.pdf |
| 656 | Email | 4/1/15 11:40 AM | Fitzpatrick, Lesley | Hedwall, Shaula | Re: Quick attempt at tweaking language | E005558 | 284_Re_Quick attempt at tweaking language.pdf |
| 657 | Email with Attachment | 4/1/15 12:25 PM | Dikeman, Hayley | Sarah Quamme | chubs excel model | E005559 | 285_chubs excel model.pdf |
| 658 | Attachment | 4/1/15 12:25 PM | | | | E005560 | 285_1_A_risk master 3-31-15 hd_1.pdf |
| 659 | Email with Attachment | 4/1/15 2:46 PM | Fitzpatrick, Lesley | Hayley Dikeman, Jeremy Voeltz | Revised water availability support document | E005588 | 286_Revised water availability support document.pdf |
| 660 | Attachment | 4/1/15 2:46 PM | | | | E005589 | 286_1_A_Water Availability Risk Factor Development v3.pdf |
| 661 | Email with Attachment | 4/1/15 2:51 PM | Fitzpatrick, Lesley | Hayley Dikeman, Jeremy Voeltz | Re: Revised water availability support document | E005596 | 287_Re_Revised water availability support document.pdf |
| 662 | Attachment | 4/1/15 2:51 PM | | | | E005597 | 287_1_A_Water Availability Risk Factor Development v3_1.pdf |
| 663 | Email | 4/2/15 9:43 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Question | E005604 | 288_Re_Question.pdf |
| 664 | Email | 4/2/15 9:56 AM | Fitzpatrick, Lesley | Clayton Crowder | Re: New chub locality in tributary to Wilder Creek in Burro drainage | E005605 | 289_Re_New chub locality in tributary to Wilder Cr....pdf |
| 665 | Email with Attachment | 4/2/15 10:09 AM | Fitzpatrick, Lesley | Jess Newton, Hayley Dikeman | Project plan for chubs | E005607 | 290_Project plan for chubs.pdf |
| 666 | Attachment | 4/2/15 10:09 AM | | | | E005608 | 290_1_A_project plan for chubs 4-2-15.pdf |
| 667 | Email | 4/2/15 10:13 AM | Fitzpatrick, Lesley | Hayley Dikeman, Jeremy Voeltz | NEW Chub area!!! | E005617 | 291_NEW Chub area!!!.pdf |
| 668 | Email with Attachment | 4/2/15 11:39 AM | Fitzpatrick, Lesley | Hayley Dikeman, Jeremy Voeltz | Updates to metric documentation word docs | E005618 | 292_Updates to metric documentation word docs.pdf |
| 669 | Attachment | 4/2/15 11:39 AM | | | | E005619 | 292_1_A_Chub Abundance Risk Factor Development v3 dra.pdf |
| 670 | Attachment | 4/2/15 11:39 AM | | | | E005627 | 292_2_A_Nonnative Species Risk Factor Development v3_.pdf |
| 671 | Attachment | 4/2/15 11:39 AM | | | | E005633 | 292_3_A_Water Availability Risk Factor Development v3_2.pdf |
| 672 | Email | 4/2/15 3:40 PM | Fitzpatrick, Lesley | David Partridge | Re: FW: Summary from Stone Corral Canyon | E005640 | 293_Re_FW_Summary from Stone Corral Canyon.pdf |
| 673 | Email with Attachment | 4/2/15 5:02 PM | Newton, Jess | Fitzpatrick, Lesley | Re: Project plan for chubs | E005643 | 294_Re_Project plan for chubs.pdf |
| 674 | Attachment | 4/2/15 5:02 PM | | | | E005644 | 294_1_A_project plan for chubs 4-2-15 Newton.pdf |
| 675 | Email with Attachment | 4/3/15 8:16 AM | Dikeman, Hayley | Sarah Quamme | Fwd: Project plan for chubs | E005653 | 295_Fwd_Project plan for chubs.pdf |

Center for Biological Diversity v. Bernhardt, et al., 4:18-CV-00404 (Declaration of Jahn)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 676 | Attachment | 4/3/15 8:16 AM | | | | E005655 | 295_1_A_project plan for chubs 4-2-15 Newton_1.pdf |
| 677 | Email | 4/3/15 10:18 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chubs | E005664 | 296_Re_chubs(2).pdf |
| 678 | Email with Attachment | 4/3/15 1:55 PM | Fitzpatrick, Lesley | Sarah Quamme | Project plan for 2 chubs | E005665 | 297_Project plan for 2 chubs.pdf |
| 679 | Attachment | 4/3/15 1:55 PM | | | | E005666 | 297_1_A_project plan for chubs 4-2-15 Newton_2.pdf |
| 680 | Attachment | 4/3/15 1:55 PM | | | | E005675 | 297_2_A_steve.pdf |
| 681 | Email with Attachment | 4/6/15 8:44 AM | Fitzpatrick, Lesley | Hedwall, Shaula | Re: chubs comments | E005676 | 298_Re_chubs comments.pdf |
| 682 | Attachment | 4/6/15 8:44 AM | | | | E005678 | 298_1_A_Fire Risk Discussion LAF.pdf |
| 683 | Email with Attachment | 4/6/15 10:39 AM | Oetker, Susan | Hayley Dikeman, Lesley Fitzpatr | chubs CE tables | E005680 | 299_chubs CE tables.pdf |
| 684 | Attachment | 4/6/15 10:39 AM | | | | E005681 | 299_1_A_Jess.chubs.effect (1) SO.pdf |
| 685 | Email with Attachment | 4/6/15 11:56 AM | Oetker, Susan | Fitzpatrick, Lesley, Hayley Diken | Re: Updates to metric documentation word docs | E005690 | 300_Re_Updates to metric documentation word docs.pdf |
| 686 | Attachment | 4/6/15 11:56 AM | | | | E005691 | 300_1_A_Nonnative Species Risk Factor Development v3_1.pdf |
| 687 | Email with Attachment | 4/10/15 3:49 PM | Fitzpatrick, Lesley | Jessica Gwinn | Nonnative rankings | E005697 | 301_Nonnative rankings.pdf |
| 688 | Attachment | 4/10/15 3:49 PM | | | | E005698 | 301_1_A_nonnatives revised 3-13-15 to group v2 LAF 2_1.pdf |
| 689 | Email with Attachment | 4/13/15 9:17 AM | Fitzpatrick, Lesley | Susan Oetker, Shaula Hedwall, J | Stream length metric | E005772 | 302_Stream length metric.pdf |
| 690 | Attachment | 4/13/15 9:17 AM | | | | E005773 | 302_1_A_Concepts for stream length categories.pdf |
| 691 | Email with Attachment | 4/15/15 9:11 AM | Richardson, Mary | Gwinn, Jessica | Re: Temperatures in Aravaipa? | E005782 | 303_Re_Temperatures in Aravaipa_.pdf |
| 692 | Attachment | 4/15/15 9:11 AM | | | | E005784 | 303_1_A_Barber_and_Minckley_1966.pdf |
| 693 | Attachment | 4/15/15 9:11 AM | | | | E005797 | 303_2_A_Barber_et_al_1970.pdf |
| 694 | Email with Attachment | 4/16/15 12:30 AM | Hedwall, Shaula | Fitzpatrick, Lesley | Re: Updates to metric documentation word docs | E005808 | 304_Re_Updates to metric documentation word docs(1).pdf |
| 695 | Attachment | 4/16/15 12:30 AM | | | | E005809 | 304_1_A_Chub Abundance Risk Factor Development v3 dra_1.pdf |
| 696 | Attachment | 4/16/15 12:30 AM | | | | E005817 | 304_2_A_Water Availability Risk Factor Development v3_3.pdf |
| 697 | Attachment | 4/16/15 12:30 AM | | | | E005824 | 304_3_A_Concepts for stream length categories_sjh.pdf |
| 698 | Attachment | 4/16/15 12:30 AM | | | | E005833 | 304_4_A_Nonnative Species Risk Factor Development v3_2.pdf |
| 699 | Email with Attachment | 4/16/15 12:07 PM | Fitzpatrick, Lesley | Hayley Dikeman, Jeremy Voeltz | 1st draft risk assessment model portion | E005839 | 305_1st draft risk assessment model portion.pdf |
| 700 | Attachment | 4/16/15 12:07 PM | | | | E005840 | 305_1_A_model assessment description 4-2-15 LAF v1.pdf |
| 701 | Email | 4/16/15 12:40 PM | Richardson, Mary | Gwinn, Jessica | Re: Temperatures in Aravaipa? | E005870 | 306_Re_Temperatures in Aravaipa_(1).pdf |
| 702 | Email with Attachment | 4/16/15 1:22 PM | Galst, Carey | Fitzpatrick, Lesley | Re: White Papers for chubs | E005875 | 307_Re_White Papers for chubs.pdf |
| 703 | Attachment | 4/16/15 1:22 PM | | | | E005876 | 307_1_A_Chub Abundance Risk Factor Development v3 dra_2.pdf |
| 704 | Attachment | 4/16/15 1:22 PM | | | | E005884 | 307_2_A_Nonnative Species Risk Factor Development v3_3.pdf |
| 705 | Attachment | 4/16/15 1:22 PM | | | | E005890 | 307_3_A_Water Availability Risk Factor Development v3_4.pdf |
| 706 | Email with Attachment | 4/20/15 8:56 AM | Oetker, Susan | Lesley Fitzpatrick | chubs model write up | E005897 | 308_chubs model write up.pdf |
| 707 | Attachment | 4/20/15 8:56 AM | | | | E005898 | 308_1_A_model assessment description 4-2-15 LAF v1 SO.pdf |
| 708 | Email with Attachment | 4/21/15 9:33 AM | Fitzpatrick, Lesley | Hayley Dikeman, Susan Oetker, | SSA draft parts | E005927 | 309_SSA draft parts.pdf |
| 709 | Attachment | 4/21/15 9:33 AM | | | | E005928 | 309_1_A_SSA template for chubs working working v3.pdf |
| 710 | Email with Attachment | 4/22/15 8:10 AM | Fitzpatrick, Lesley | Jessica Gwinn | nonnative free streams. | E005973 | 310_nonnative free streams..pdf |
| 711 | Attachment | 4/22/15 8:10 AM | | | | E005974 | 310_1_A_For Jessica nonnative free stream assessments.pdf |
| 712 | Email with Attachment | 4/22/15 8:37 AM | Oetker, Susan | Fitzpatrick, Lesley | Re: SSA draft parts | E005975 | 311_Re_SSA draft parts.pdf |
| 713 | Attachment | 4/22/15 8:37 AM | | | | E005977 | 311_1_A_SSA template for chubs working working v3 SO.pdf |
| 714 | Email | 4/23/15 12:28 PM | Allan, Nathan | Dikeman, Hayley | Re: Peer review of SSA vs Federal Register Doc | E006022 | 312_Re_Peer review of SSA vs Federal Register Doc.pdf |
| 715 | Email with Attachment | 4/23/15 2:56 PM | Fitzpatrick, Lesley | Hayley Dikeman, Jeremy Voeltz | Fwd: SSA model timeframes | E006024 | 313_Fwd_SSA model timeframes.pdf |
| 716 | Attachment | 4/23/15 2:56 PM | | | | E006025 | 313_1_A_Model Time Periods Used.pdf |
| 717 | Email | 4/23/15 3:00 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: draft schedule, thoughts? | E006026 | 314_Re_draft schedule, thoughts_.pdf |
| 718 | Email with Attachment | 4/24/15 9:59 AM | Fitzpatrick, Lesley | Hayley Dikeman | updated risk spreadsheet | E006028 | 315_updated risk spreadsheet.pdf |
| 719 | Attachment | 4/24/15 9:59 AM | | | | E006029 | 315_1_A_risk master 4-23-15 laf edits.pdf |
| 720 | Attachment | 4/24/15 9:59 AM | | | | E006049 | 315_2_A_Documentation on Occupied Length Determinatio_4.pdf |
| 721 | Email | 4/24/15 2:58 PM | Fitzpatrick, Lesley | Voeltz, Jeremy, Steve Spangle | Re: Tribal information | E006069 | 316_Re_Tribal information.pdf |
| 722 | Email | 4/27/15 10:01 AM | Gwinn, Jessica | Fitzpatrick, Lesley | Re: nonnative free streams. | E006071 | 317_Re_nonnative free streams..pdf |
| 723 | Email | 4/27/15 4:19 PM | Fitzpatrick, Lesley | Hayley Dikeman | Population assignments | E006072 | 318_Population assignments.pdf |
| 724 | Email with Attachment | 4/27/15 4:49 PM | Fitzpatrick, Lesley | Hayley Dikeman | Completed docs | E006073 | 319_Completed docs.pdf |
| 725 | Attachment | 4/27/15 4:49 PM | | | | E006074 | 319_1_A_Concepts for stream length categories v4.pdf |
| 726 | Attachment | 4/27/15 4:49 PM | | | | E006083 | 319_2_A_Water Availability Risk Factor Development v4.pdf |
| 727 | Attachment | 4/27/15 4:49 PM | | | | E006090 | 319_3_A_Nonnative Species Risk Factor Development v4.pdf |

Center for Biological Diversity v. Zinke, et al., 4:18-cv-00404 (District of Ariz.)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 728 | Attachment | 4/27/15 4:49 PM | | | | E006096 | 319_4_A_Chub Abundance Risk Factor Development v4.pdf |
| 729 | Email with Attachment | 4/28/15 8:24 AM | Dikeman, Hayley | Shaula Hedwall | fossil creek | E006103 | 320_fossil creek.pdf |
| 730 | Attachment | 4/28/15 8:24 AM | | | | E006104 | 320_1_A_fossil cr to sh.pdf |
| 731 | Email with Attachment | 4/28/15 8:25 AM | Dikeman, Hayley | Shaula Hedwall | Re: fossil creek | E006105 | 321_Re_fossil creek.pdf |
| 732 | Email | 4/28/15 8:52 AM | Dikeman, Hayley | Hedwall, Shaula | Re: fossil creek | E006107 | 322_Re_fossil creek(1).pdf |
| 733 | Email with Attachment | 4/28/15 9:22 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: model worksheet | E006109 | 323_Re_model worksheet.pdf |
| 734 | Attachment | 4/28/15 9:22 AM | | | | E006112 | 323_1_A_Final Analysis Units Revision 1.pdf |
| 735 | Email with Attachment | 4/28/15 10:19 AM | Dikeman, Hayley | Shaula Hedwall | roundtail | E006120 | 324_roundtail.pdf |
| 736 | Attachment | 4/28/15 10:19 AM | | | | E006121 | 324_1_A_roundtail to sh.pdf |
| 737 | Email | 4/28/15 2:20 PM | Fitzpatrick, Lesley | Hayley Dikeman | UTMs | E006122 | 325_UTMs.pdf |
| 738 | Email with Attachment | 4/29/15 8:40 AM | Gwinn, Jessica | Lesley Fitzpatrick | Draft: Future risk of nonnatives to chub | E006123 | 326_Draft_Future risk of nonnatives to chub.pdf |
| 739 | Attachment | 4/29/15 8:40 AM | | | | E006124 | 326_1_A_Future nonnative risk.pdf |
| 740 | Email with Attachment | 4/29/15 10:14 AM | Hedwall, Shaula | Dikeman, Hayley | Re: roundtail | E006129 | 327_Re_roundtail(1).pdf |
| 741 | Attachment | 4/29/15 10:14 AM | | | | E006131 | 327_1_A_SHedwall barrier map Fossil Creek.pdf |
| 742 | Attachment | 4/29/15 10:14 AM | | | | E006132 | 327_2_A_Information for Gila robusta discussion 4-4-13_2.pdf |
| 743 | Email with Attachment | 4/29/15 10:32 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chub populations | E006136 | 328_Re_chub populations.pdf |
| 744 | Attachment | 4/29/15 10:32 AM | | | | E006137 | 328_1_A_Final Analysis Units Revision 2.pdf |
| 745 | Attachment | 4/29/15 10:32 AM | | | | E006142 | 328_2_A_Documentation on Occupied Length Determinatio_5.pdf |
| 746 | Email | 4/29/15 12:56 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chub populations | E006150 | 329_Re_chub populations(1).pdf |
| 747 | Email with Attachment | 4/29/15 3:27 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: peer review | E006151 | 330_Re_peer review.pdf |
| 748 | Attachment | 4/29/15 3:27 PM | | | | E006152 | 330_1_A_List of potential peer reviewers..pdf |
| 749 | Email with Attachment | 4/30/15 8:36 AM | Fitzpatrick, Lesley | Hayley Dikeman | Need to add a stream | E006154 | 331_Need to add a stream.pdf |
| 750 | Email | 4/30/15 9:20 AM | Oetker, Susan | Lesley Fitzpatrick, Hayley Dikeman | viability | E006155 | 332_viability.pdf |
| 751 | Email with Attachment | 4/30/15 9:28 AM | Fitzpatrick, Lesley | Hayley Dikeman, Susan Oetker | Climate and nonnatives | E006156 | 333_Climate and nonnatives.pdf |
| 752 | Attachment | 4/30/15 9:28 AM | | | | E006157 | 333_1_A_Climate and Streamflow Predictions draft (1).pdf |
| 753 | Attachment | 4/30/15 9:28 AM | | | | E006159 | 333_2_A_Future nonnative risk_1.pdf |
| 754 | Email with Attachment | 5/1/15 8:24 AM | Gordon, Ryan | Dikeman, Hayley | Re: chub climate change | E006164 | 334_Re_chub climate change.pdf |
| 755 | Attachment | 5/1/15 8:24 AM | | | | E006165 | 334_1_A_Climate and Streamflow Predictions draft.pdf |
| 756 | Attachment | 5/1/15 8:24 AM | | | | E006336 | 334_10_A_Klos et al 2014.pdf |
| 757 | Attachment | 5/1/15 8:24 AM | | | | E006345 | 334_11_A_Kunkel et al 2013.pdf |
| 758 | Attachment | 5/1/15 8:24 AM | | | | E006432 | 334_12_A_Seager et al. 2013.pdf |
| 759 | Attachment | 5/1/15 8:24 AM | | | | E006172 | 334_2_A_Ashfaq et al 2013.pdf |
| 760 | Attachment | 5/1/15 8:24 AM | | | | E006190 | 334_3_A_Ault et al 2014.pdf |
| 761 | Attachment | 5/1/15 8:24 AM | | | | E006240 | 334_4_A_Cayan et al 2010.pdf |
| 762 | Attachment | 5/1/15 8:24 AM | | | | E006246 | 334_5_A_Christensen and Lettenmaier 2006.pdf |
| 763 | Attachment | 5/1/15 8:24 AM | | | | E006290 | 334_6_A_Garfin et al 2014.pdf |
| 764 | Attachment | 5/1/15 8:24 AM | | | | E006315 | 334_7_A_Hoerling and Eischeid 2006.pdf |
| 765 | Attachment | 5/1/15 8:24 AM | | | | E006318 | 334_8_A_Jaeger et al. 2014 data.pdf |
| 766 | Attachment | 5/1/15 8:24 AM | | | | E006330 | 334_9_A_Jaeger et al. 2014.pdf |
| 767 | Email | 5/1/15 9:10 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: model spreadsheet | E006437 | 335_Re_model spreadsheet.pdf |
| 768 | Email | 5/1/15 9:12 AM | Gwinn, Jessica | Martinez, Mike | Re: Roundtail Chub Stocked into Blue River | E006439 | 336_Re_Roundtail Chub Stocked into Blue River.pdf |
| 769 | Email | 5/1/15 11:50 AM | Fitzpatrick, Lesley | Hayley Dikeman | Maps | E006444 | 337_Maps.pdf |
| 770 | Email | 5/1/15 1:41 PM | Fitzpatrick, Lesley | Kevin Bestgen, Phaedra Budy, N... | Peer Review for the headwater and roundtail chub species status assessment | E006445 | 338_Peer Review for the headwater and roundtail chu....pdf |
| 771 | Email | 5/4/15 8:15 AM | Fitzpatrick, Lesley | Dikeman, Hayley, John Nystedt | Re: Tribal Briefings. | E006446 | 339_Re_Tribal Briefings..pdf |
| 772 | Email | 5/4/15 2:49 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: SSA Status | E006447 | 340_Re_SSA Status.pdf |
| 773 | Email with Attachment | 5/4/15 2:54 PM | Fitzpatrick, Lesley | Hayley Dikeman | risk document | E006451 | 341_risk document.pdf |
| 774 | Attachment | 5/4/15 2:54 PM | | | | E006452 | 341_1_A_risk master 4-23-15 laf edits hd3 laf edits.pdf |
| 775 | Email with Attachment | 5/5/15 1:05 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chub model assessment | E006472 | 342_Re_chub model assessment.pdf |
| 776 | Attachment | 5/5/15 1:05 PM | | | | E006473 | 342_1_A_SSA template for chubs working V4 laf draft.pdf |
| 777 | Email with Attachment | 5/6/15 9:31 PM | Fitzpatrick, Lesley | Hayley Dikeman | model | E006547 | 343_model.pdf |
| 778 | Attachment | 5/6/15 9:31 PM | | | | E006548 | 343_1_A_model assessment description 4-2-15 hd3 laf 5.pdf |
| 779 | Email with Attachment | 5/7/15 8:11 AM | Fitzpatrick, Lesley | Hayley Dikeman, Shaula Hedwa... | AGFD letter on chub species status | E006569 | 344_AGFD letter on chub species status.pdf |
| 780 | Attachment | 5/7/15 8:11 AM | | | | E006570 | 344_1_A_5.6.agfd.chub.population.LCR.pdf |
| 781 | Email | 5/7/15 1:02 PM | Voeltz, Jeremy | Lesley Fitzpatrick, Shaula Hedwa... | Fwd: AFS taxonomy | E006580 | 345_Fwd_AFS taxonomy.pdf |

Center for Biological Diversity v. Bernhardt, et al., 4:18-cv-00404 (D. Ariz. 2018)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 782 | Email | 5/8/15 12:04 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: ranking | E006584 | 346 _ Re _ ranking.pdf |
| 783 | Email with Attachment | 5/8/15 4:11 PM | Dikeman, Hayley | Lesley Fitzpatrick | ce tables | E006586 | 347 _ ce tables.pdf |
| 784 | Attachment | 5/8/15 4:11 PM | | | | E006587 | 347 _ 1_A_cause and effects chubs 4-25-15 (Autosaved).pdf |
| 785 | Email with Attachment | 5/8/15 4:17 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: ce tables | E006593 | 348 _ Re _ ce tables.pdf |
| 786 | Attachment | 5/8/15 4:17 PM | | | | E006594 | 348 _ 1_A_Metric discussion for certainty and neutralit.pdf |
| 787 | Email | 5/8/15 4:19 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: ssa | E006597 | 349 _ Re _ ssa.pdf |
| 788 | Email with Attachment | 5/11/15 2:34 PM | Fitzpatrick, Lesley | Chris Dellith | Re: Seeking a Reference for the Comprehensive Fisheries Management Plan (02EAAZ00-2012-F-0252) | E006599 | 350 _ Re _ Seeking a Reference for the Comprehensive F....pdf |
| 789 | Attachment | 5/11/15 2:34 PM | | | | E006601 | 350 _ 1_A_Hunt 2008 thesis.pdf |
| 790 | Attachment | 5/11/15 2:34 PM | | | | E006658 | 350 _ 2_A_Hunt et al 2102 jfwm trammel.pdf |
| 791 | Email | 5/11/15 5:06 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: ssa | E006667 | 351 _ Re _ ssa(1).pdf |
| 792 | Email | 5/11/15 5:21 PM | Dikeman, Hayley | Quamme, Sarah | Re: chubs SSA materials to share with AGFD? | E006669 | 352 _ Re _ chubs SSA materials to share with  .pdf |
| 793 | Email with Attachment | 5/11/15 7:10 PM | Fitzpatrick, Lesley | Hayley Dikeman | V6 SSA | E006670 | 353 _ V6 SSA.pdf |
| 794 | Attachment | 5/11/15 7:10 PM | | | | E006671 | 353 _ 1_A_SSA template for chubs working V6.pdf |
| 795 | Email with Attachment | 5/11/15 7:35 PM | Dikeman, Hayley | Shaula Hedwall, Jeremy Voeltz, | chub ssa | E006755 | 354 _ chub ssa.pdf |
| 796 | Attachment | 5/11/15 7:35 PM | | | | E006756 | 354 _ 1_A_SSA template for chubs to core group.pdf |
| 797 | Attachment | 5/11/15 7:35 PM | | | | E006840 | 354 _ 2_A_risk master current and projections 5-11-15.pdf |
| 798 | Attachment | 5/11/15 7:35 PM | | | | E006842 | 354 _ 3_A_model assessment description laf 5-6-15 hd.pdf |
| 799 | Attachment | 5/11/15 7:35 PM | | | | E006864 | 354 _ 4_A_cause and effects chubs 4-25-15 (2).pdf |
| 800 | Email with Attachment | 5/12/15 10:42 AM | Dikeman, Hayley | Carey Galst | Chub SSA | E006870 | 355 _ Chub SSA _1.pdf |
| 801 | Attachment | 5/12/15 10:42 AM | | | | E006871 | 355 _ 1_A_SSA template for chubs to core group _1.pdf |
| 802 | Attachment | 5/12/15 10:42 AM | | | | E006955 | 355 _ 2_A_risk master current and projections 5-11-15 _1.pdf |
| 803 | Attachment | 5/12/15 10:42 AM | | | | E006956 | 355 _ 3_A_Nonnative Species Risk Factor Development v4 _.pdf |
| 804 | Attachment | 5/12/15 10:42 AM | | | | E006962 | 355 _ 4_A_Water Availability Risk Factor Development v3 _5.pdf |
| 805 | Attachment | 5/12/15 10:42 AM | | | | E006970 | 355 _ 5_A_Chub Abundance Risk Factor Development v4 hd.pdf |
| 806 | Attachment | 5/12/15 10:42 AM | | | | E006980 | 355 _ 6_A_cause and effects chubs 4-25-15 (2) _1.pdf |
| 807 | Email | 5/12/15 10:59 AM | Fitzpatrick, Lesley | Hedwall, Shaula | Re: chub ssa | E006986 | 356 _ Re _ chub ssa.pdf |
| 808 | Email | 5/12/15 10:59 AM | Galst, Carey | Dikeman, Hayley | Re: Chub SSA | E006988 | 357 _ Re _ Chub SSA _1.pdf |
| 809 | Email | 5/13/15 8:27 AM | Oetker, Susan | Nathan Allan | Fwd: chub ssa | E006990 | 358 _ Fwd _ chub ssa.pdf |
| 810 | Email with Attachment | 5/13/15 9:30 AM | Oetker, Susan | Hayley Dikeman | chubs | E006994 | 359 _ chubs(3).pdf |
| 811 | Attachment | 5/13/15 9:30 AM | | | | E006995 | 359 _ 1_A_SSA template for chubs to core group SO.pdf |
| 812 | Email | 5/13/15 9:45 AM | Quamme, Sarah | Nathan Allan, Katie Latta | Fwd: SSA | E007079 | 360 _ Fwd _SSA.pdf |
| 813 | Email with Attachment | 5/13/15 10:44 AM | Fitzpatrick, Lesley | Jessica Gwinn | C&E | E007081 | 361 _ C&E.pdf |
| 814 | Attachment | 5/13/15 10:44 AM | | | | E007082 | 361 _ 1_A_cause and effects chubs 4-25-15 (2) _2.pdf |
| 815 | Email | 5/13/15 12:49 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: maps | E007088 | 362 _ Re _ maps.pdf |
| 816 | Email with Attachment | 5/13/15 4:07 PM | Gwinn, Jessica | Mike Martinez | Fwd: C&E | E007091 | 363 _ Fwd _ C&E.pdf |
| 817 | Attachment | 5/13/15 4:07 PM | | | | E007092 | 363 _ 1_A_cause and effects chubs 4-25-15 (2) _3.pdf |
| 818 | Email | 5/13/15 4:11 PM | Fitzpatrick, Lesley | Hayley Dikeman | New Questions | E007098 | 364 _ New Questions.pdf |
| 819 | Email | 5/14/15 11:53 AM | Hedwall, Shaula | Allan, Nathan | Re: Question from Steve | E007099 | 365 _ Re_ Question from Steve.pdf |
| 820 | Email | 5/14/15 12:13 PM | Allan, Nathan | Dikeman, Hayley | Re: Question from Steve | E007101 | 366 _ Re _ Question from Steve(1).pdf |
| 821 | Email | 5/14/15 2:21 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: watersheds | E007103 | 367 _ Re _ watersheds.pdf |
| 822 | Email with Attachment | 5/15/15 9:36 AM | Gwinn, Jessica | Lesley Fitzpatrick | Edits to chub effects table | E007105 | 368 _ Edits to chub effects table.pdf |
| 823 | Attachment | 5/15/15 9:36 AM | | | | E007106 | 368 _ 1_A_cause and effects chubs 4-25-15 JGedits.pdf |
| 824 | Email | 5/15/15 9:59 AM | Spangle, Steve | Allan, Nathan | Re: Question from Steve | E007112 | 369 _ Re _ Question from Steve(2).pdf |
| 825 | Email | 5/15/15 10:01 AM | Hedwall, Shaula | Allan, Nathan | Re: Question from Steve | E007115 | 370 _ Re _ Question from Steve(3).pdf |
| 826 | Email with Attachment | 5/15/15 10:22 AM | Gordon, Ryan | Dikeman, Hayley, Lesley Fitzpat | Re: chub ssa | E007117 | 371 _ Re _ chub ssa(1).pdf |
| 827 | Attachment | 5/15/15 10:22 AM | | | | E007119 | 371 _ 1_A_model assessment description laf 5-6-15 hd rg.pdf |
| 828 | Attachment | 5/15/15 10:22 AM | | | | E007142 | 371 _ 2_A_SSA template for chubs to core group rg edits.pdf |
| 829 | Email with Attachment | 5/18/15 11:39 AM | Hedwall, Shaula | Dikeman, Hayley | Re: chub ssa | E007226 | 372 _ Re _ chub ssa(2).pdf |
| 830 | Attachment | 5/18/15 11:39 AM | | | | E007229 | 372 _ 1_A_model assessment description laf 5-6-15 hd _sj.pdf |
| 831 | Email with Attachment | 5/18/15 5:23 PM | Voeltz, Jeremy | Hedwall, Shaula | Re: chub ssa | E007253 | 373 _ Re _ chub ssa(3).pdf |
| 832 | Attachment | 5/18/15 5:23 PM | | | | E007256 | 373 _ 1_A_model assessment description laf 5-6-15 hd.Vo.pdf |
| 833 | Attachment | 5/18/15 5:23 PM | | | | E007278 | 373 _ 2_A_SSA template for chubs to core group.Voeltz c.pdf |
| 834 | Email with Attachment | 5/19/15 12:18 AM | Hedwall, Shaula | Voeltz, Jeremy | Re: chub ssa | E007362 | 374 _ Re _ chub ssa(4).pdf |
| 835 | Attachment | 5/19/15 12:18 AM | | | | E007366 | 374 _ 1_A_SSA template for chubs to core group _sjh.pdf |

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 836 | Email with Attachment | 5/19/15 8:02 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: ssa with susan o comments and my notes | E007450 | 375_Re_ssa with susan o comments and my notes.pdf |
| 837 | Attachment | 5/19/15 8:02 AM | | | | E007451 | 375_1_A model assessment description laf 5-6-15 hd_sj_1.pdf |
| 838 | Email with Attachment | 5/19/15 8:11 AM | Oetker, Susan | Hedwall, Shaula | Re: chub ssa | E007475 | 376_Re_chub ssa(5).pdf |
| 839 | Attachment | 5/19/15 8:11 AM | | | | E007479 | 376_1_A model assessment description laf 5-6-15 hd SO.pdf |
| 840 | Email with Attachment | 5/19/15 2:53 PM | Dikeman, Hayley | Shaula Hedwall, Susan Oetker, L | headwater map | E007501 | 377_headwater map.pdf |
| 841 | Attachment | 5/19/15 2:53 PM | | | | E007502 | 377_1_A chubs gin current and historici range.pdf |
| 842 | Email | 5/19/15 2:56 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: ssa with susan o comments and my notes | E007503 | 378_Re_ssa with susan o comments and my notes(1).pdf |
| 843 | Email | 5/19/15 3:01 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: headwater map | E007506 | 379_Re_headwater map.pdf |
| 844 | Email with Attachment | 5/19/15 5:07 PM | Dikeman, Hayley | Shaula Hedwall, Jeremy Voeltz, | roundtail map | E007507 | 380_roundtail map.pdf |
| 845 | Attachment | 5/19/15 5:07 PM | | | | E007508 | 380_1_A chubs giro current and historic range.pdf |
| 846 | Email | 5/19/15 5:14 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: roundtail map | E007509 | 381_Re_roundtail map.pdf |
| 847 | Email with Attachment | 5/20/15 9:51 AM | Hedwall, Shaula | Oetker, Susan | Re: chub ssa | E007510 | 382_Re_chub ssa(6).pdf |
| 848 | Attachment | 5/20/15 9:51 AM | | | | E007515 | 382_1_A Wildfire Risk Stressor Documentation.pdf |
| 849 | Email | 5/20/15 10:00 AM | Hedwall, Shaula | Dikeman, Hayley | Re: roundtail map | E007521 | 383_Re_roundtail map(1).pdf |
| 850 | Email with Attachment | 5/20/15 11:25 AM | Voeltz, Jeremy | Hedwall, Shaula | Re: headwater map | E007523 | 384_Re_headwater map(1).pdf |
| 851 | Attachment | 5/20/15 11:25 AM | | | | E007525 | 384_1_A chubs gin current and historici range_1.pdf |
| 852 | Email | 5/20/15 1:49 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: reintroduction streams | E007526 | 385_Re_reintroduction streams.pdf |
| 853 | Email | 5/20/15 1:59 PM | Dikeman, Hayley | Voeltz, Jeremy | Re: headwater map | E007528 | 386_Re_headwater map(2).pdf |
| 854 | Email | 5/20/15 2:19 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: headwater map | E007531 | 387_Re_headwater map(3).pdf |
| 855 | Email with Attachment | 5/20/15 2:41 PM | Dikeman, Hayley | Shaula Hedwall, Jeremy Voeltz, | Re: headwater map updated | E007534 | 388_Re_headwater map updated.pdf |
| 856 | Attachment | 5/20/15 2:41 PM | | | | E007536 | 388_1_A chubs gini range 5-20-15.pdf |
| 857 | Email with Attachment | 5/20/15 3:02 PM | Dikeman, Hayley | Shaula Hedwall, Jeremy Voeltz, | roundtail map updated | E007537 | 389_roundtail map updated.pdf |
| 858 | Attachment | 5/20/15 3:02 PM | | | | E007538 | 389_1_A chubs giro range 5-20-15.pdf |
| 859 | Email with Attachment | 5/20/15 3:04 PM | Voeltz, Jeremy | Hedwall, Shaula | Re: headwater map | E007539 | 390_Re_headwater map(4).pdf |
| 860 | Attachment | 5/20/15 3:04 PM | | | | E007542 | 390_1_A chubs giro current and historic range.Voeltz co.pdf |
| 861 | Email | 5/20/15 3:31 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: headwater map | E007543 | 391_Re_headwater map(5).pdf |
| 862 | Email with Attachment | 5/21/15 7:50 AM | Fitzpatrick, Lesley | Hayley Dikeman | SSA | E007547 | 392_SSA.pdf |
| 863 | Attachment | 5/21/15 7:50 AM | | | | E007548 | 392_1_A SSA template for chubs to core group LAF edit.pdf |
| 864 | Email with Attachment | 5/21/15 9:26 AM | Allan, Nathan | Spangle, Steve | About Models a such...an assignment | E007638 | 393_About Models a such...an assignment.pdf |
| 865 | Attachment | 5/21/15 9:26 AM | | | | E007639 | 393_1_A Starfield 1997 Modeling.pdf |
| 866 | Email | 5/21/15 9:28 AM | Allan, Nathan | Spangle, Steve | Re: About Models a such...an assignment | E007650 | 394_Re_About Models a such...an assignment.pdf |
| 867 | Email with Attachment | 5/21/15 9:35 AM | Fitzpatrick, Lesley | Hayley Dikeman, Jeremy Voeltz, | Expanded water | E007651 | 395_Expanded water.pdf |
| 868 | Attachment | 5/21/15 9:35 AM | | | | E007652 | 395_1_A Concepts for stream length categories v4_1.pdf |
| 869 | Email with Attachment | 5/21/15 9:38 AM | McGowan, Conor | Hedwall, Shaula | Re: chub ssa | E007661 | 396_Re_chub ssa(7).pdf |
| 870 | Attachment | 5/21/15 9:38 AM | | | | E007666 | 396_1_A model assessment description laf 5-6-15 hd-cp.pdf |
| 871 | Email | 5/21/15 10:45 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: hang in there | E007689 | 397_Re_hang in there.pdf |
| 872 | Email with Attachment | 5/21/15 11:01 AM | Fitzpatrick, Lesley | Ryan Gordon | Jaeger et al. comments | E007691 | 398_Jaeger et al. comments.pdf |
| 873 | Attachment | 5/21/15 11:01 AM | | | | E007692 | 398_1_A model assessment description hd 5-19-15.pdf |
| 874 | Email | 5/21/15 11:05 AM | Gordon, Ryan | Fitzpatrick, Lesley | Re: Jaeger et al. comments | E007716 | 399_Re_Jaeger et al. comments.pdf |
| 875 | Email | 5/21/15 2:05 PM | Spangle, Steve | Allan, Nathan | Re: June AZ Listing Decision Meetings for 2 chubs and tortoise | E007717 | 400_Re_June AZ Listing Decision Meetings for 2 chu...pdf |
| 876 | Email | 5/21/15 2:56 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Chub population structure | E007719 | 401_Re_Chub population structure.pdf |
| 877 | Email with Attachment | 5/21/15 3:31 PM | Fitzpatrick, Lesley | Ryan Gordon, Hayley Dikeman, | Fwd: Jaeger et al. comments | E007721 | 402_Fwd_Jaeger et al. comments.pdf |
| 878 | Attachment | 5/21/15 3:31 PM | | | | E007722 | 402_1_A Jaeger et al. Clarification for SSA.pdf |
| 879 | Email | 5/22/15 12:43 PM | Quamme, Sarah | Spangle, Steve | Re: Question from Steve | E007723 | 403_Re_Question from Steve(4).pdf |
| 880 | Email with Attachment | 5/22/15 2:52 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: here is the latest | E007726 | 404_Re_here is the latest.pdf |
| 881 | Attachment | 5/22/15 2:52 PM | | | | E007727 | 404_1_A model assessment description laf 5-6-15 hd la.pdf |
| 882 | Attachment | 5/22/15 2:52 PM | | | | E007754 | 404_2_A model assessment description laf 5-6-15 hd la_1.pdf |
| 883 | Email | 5/23/15 1:01 PM | Quamme, Sarah | Oetker, Susan | Re: Management review of SSA | E007788 | 405_Re_Management review of SSA.pdf |
| 884 | Email with Attachment | 5/25/15 4:52 PM | Fitzpatrick, Lesley | Hayley Dikeman | Final draft SSA | E007788 | 406_Final draft SSA.pdf |
| 885 | Attachment | 5/25/15 4:52 PM | | | | E007789 | 406_1_A SSA template for chubs to core group draft fi.pdf |
| 886 | Email | 5/26/15 10:13 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: model assessment | E007880 | 407_Re_model assessment.pdf |
| 887 | Email with Attachment | 5/26/15 12:10 PM | Fitzpatrick, Lesley | Steve Spangle | Chub documents for AGFD | E007882 | 408_Chub documents for AGFD.pdf |
| 888 | Attachment | 5/26/15 12:10 PM | | | | E007883 | 408_1_A cover email w AESO contact.pdf |
| 889 | Attachment | 5/26/15 12:10 PM | | | | E007884 | 408_2_A Draft Model Assessment to AZGF 5-26-15.pdf |
| 890 | Attachment | 5/26/15 12:10 PM | | | | E007913 | 408_3_A NOTE TO REVIEWER 5-24-15.pdf |

Case 4:18-cv-00404-JGZ Document 22-1 Filed 03/13/19 Page 18 of 97
Center for Biological Diversity v. Bernhardt, et al., No. CV18-00404-TUC-JGZ (Lead)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 891 | Attachment | 5/26/15 12:10 PM | | | | E007914 | 408_4_A_risk master current and projections 5-26-15 t.pdf |
| 892 | Email with Attachment | 5/26/15 12:30 PM | Fitzpatrick, Lesley | Steve Spangle | Take 2: Documents for AGFD | E007916 | 409_Take 2_Documents for AGFD.pdf |
| 893 | Attachment | 5/26/15 12:30 PM | | | | E007917 | 409_1_A_cover email w AESO contact_1.pdf |
| 894 | Attachment | 5/26/15 12:30 PM | | | | E007918 | 409_2_A_Draft Model Assessment to AZGF 5-26-15_1.pdf |
| 895 | Attachment | 5/26/15 12:30 PM | | | | E007947 | 409_3_A_NOTE TO REVIEWER 5-24-15_1.pdf |
| 896 | Attachment | 5/26/15 12:30 PM | | | | E007948 | 409_4_A_risk master current and projections 5-26-15 t_1.pdf |
| 897 | Email with Attachment | 5/26/15 12:51 PM | Spangle, Steve | Mike Rabe | Fwd: Take 2: Documents for AGFD | E007949 | 410_Fwd_Take 2_Documents for AGFD.pdf |
| 898 | Attachment | 5/26/15 12:51 PM | | | | E007950 | 410_1_A_cover email w AESO contact_2.pdf |
| 899 | Attachment | 5/26/15 12:51 PM | | | | E007951 | 410_2_A_Draft Model Assessment to AZGF 5-26-15_2.pdf |
| 900 | Attachment | 5/26/15 12:51 PM | | | | E007980 | 410_3_A_NOTE TO REVIEWER 5-24-15_2.pdf |
| 901 | Attachment | 5/26/15 12:51 PM | | | | E007981 | 410_4_A_risk master current and projections 5-26-15 t_2.pdf |
| 902 | Email with Attachment | 5/26/15 1:16 PM | Dikeman, Hayley | Jess Newton, Steve Spangle, Wa | Chub SSA for management review | E007982 | 411_Chub SSA for management review.pdf |
| 903 | Attachment | 5/26/15 1:16 PM | | | | E007983 | 411_1_A_SSA chubs to MGroup 5-26-15.pdf |
| 904 | Attachment | 5/26/15 1:16 PM | | | | E008076 | 411_2_A_risk master current and projections 5-26-15 t_3.pdf |
| 905 | Attachment | 5/26/15 1:16 PM | | | | E008113 | 411_3_A_Model Assessment to Mgroup 5-26-15b.pdf |
| 906 | Email | 5/26/15 2:34 PM | Spangle, Steve | Dikeman, Hayley | Re: Chub webinar for AGFD | E008212 | 412_Re_Chub webinar for AGFD.pdf |
| 907 | Email | 5/26/15 4:56 PM | Jacobsen, Susan | hayley dikeman | Re: Chub SSA for management review | E008143 | 413_Re_Chub SSA for management review.pdf |
| 908 | Email with Attachment | 5/27/15 7:45 AM | Fitzpatrick, Lesley | Hayley Dikeman | powerpoint | E008145 | 414_powerpoint.pdf |
| 909 | Attachment | 5/27/15 7:45 AM | | | | E008146 | 414_1_A_Presentation for MG version 1 lafx.pdf |
| 910 | Email with Attachment | 5/27/15 8:25 AM | Fitzpatrick, Lesley | Hayley Dikeman | for managers | E008164 | 415_for managers.pdf |
| 911 | Attachment | 5/27/15 8:25 AM | | | | E008165 | 415_1_A_Draft Model Assessment to AZGF 5-27-15.pdf |
| 912 | Email with Attachment | 5/27/15 8:55 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: powerpoint | E008194 | 416_Re_powerpoint.pdf |
| 913 | Attachment | 5/27/15 8:55 AM | | | | E008195 | 416_1_A_Presentation for MG version 1b lafx.pdf |
| 914 | Email with Attachment | 5/27/15 12:17 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: GMU documents | E008219 | 417_Re_GMU documents.pdf |
| 915 | Attachment | 5/27/15 12:17 PM | | | | E008220 | 417_1_A_Dowling et al 2008_2.pdf |
| 916 | Attachment | 5/27/15 12:17 PM | | | | E008278 | 417_2_A_Schwemm et al. to AGFD.pdf |
| 917 | Email with Attachment | 5/27/15 12:43 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: current range | E008346 | 418_Re_current range.pdf |
| 918 | Attachment | 5/27/15 12:43 PM | | | | E008347 | 418_1_A_chubs gini range 5-20-15 (1) laf notes.pdf |
| 919 | Attachment | 5/27/15 12:43 PM | | | | E008348 | 418_2_A_chubs giro range 5-20-15 (1) laf notes.pdf |
| 920 | Email with Attachment | 5/27/15 3:48 PM | Fitzpatrick, Lesley | Jessica Gwinn | C&E | E008349 | 419_C&E(1).pdf |
| 921 | Attachment | 5/27/15 3:48 PM | | | | E008350 | 419_1_A_cause and effects chubs draft final for MG.pdf |
| 922 | Email with Attachment | 5/27/15 4:04 PM | Fitzpatrick, Lesley | Hayley Dikeman, Jeremy Voeltz | AGFD SSA Model from January | E008356 | 420_AGFD SSA Model from January.pdf |
| 923 | Attachment | 5/27/15 4:04 PM | | | | E008357 | 420_1_A_AGFD_Chub_SSA_Analysis_2.pdf |
| 924 | Email with Attachment | 5/27/15 4:06 PM | Gwinn, Jessica | Fitzpatrick, Lesley | Re: C&E | E008379 | 421_Re_C&E.pdf |
| 925 | Attachment | 5/27/15 4:06 PM | | | | E008380 | 421_1_A_cause and effects chubs draft final for MG_1.pdf |
| 926 | Attachment | 5/27/15 4:06 PM | | | | E008386 | 421_2_A_ChubEffectsTableRef..pdf |
| 927 | Email with Attachment | 5/27/15 4:42 PM | Dikeman, Hayley | Shaula Hedwall, Jeremy Voeltz, | headwater and roundtail range map | E008400 | 422_headwater and roundtail range map.pdf |
| 928 | Attachment | 5/27/15 4:42 PM | | | | E008401 | 422_1_A_chubs giro range 5-27-15.pdf |
| 929 | Attachment | 5/27/15 4:42 PM | | | | E008402 | 422_2_A_chubs gini range 5-27-15.pdf |
| 930 | Email with Attachment | 5/27/15 4:49 PM | Dikeman, Hayley | Nathan Allan | chub ranking tables | E008403 | 423_chub ranking tables.pdf |
| 931 | Attachment | 5/27/15 4:49 PM | | | | E008404 | 423_1_A_excerpt for NA.pdf |
| 932 | Email with Attachment | 5/27/15 4:54 PM | Gwinn, Jessica | Peter Reinthal | Fwd: Fish ID help | E008406 | 424_Fwd_Fish ID help.pdf |
| 933 | Attachment | 5/27/15 4:54 PM | | | | E008408 | 424_1_A_image004.pdf |
| 934 | Attachment | 5/27/15 4:54 PM | | | | E008409 | 424_2_A_image002_1.pdf |
| 935 | Attachment | 5/27/15 4:54 PM | | | | E008410 | 424_3_A_image001.pdf |
| 936 | Attachment | 5/27/15 4:54 PM | | | | E008411 | 424_4_A_image003_1.pdf |
| 937 | Attachment | 5/27/15 4:54 PM | | | | E008412 | 424_5_A_IMG_0007.pdf |
| 938 | Attachment | 5/27/15 4:54 PM | | | | E008413 | 424_6_A_IMG_0004.pdf |
| 939 | Attachment | 5/27/15 4:54 PM | | | | E008414 | 424_7_A_IMG_0005.pdf |
| 940 | Attachment | 5/27/15 4:54 PM | | | | E008415 | 424_8_A_IMG_0006.pdf |
| 941 | Email with Attachment | 5/27/15 4:57 PM | Voeltz, Jeremy | Shaula Hedwall | Fwd: AGFD SSA Model from January | E008416 | 425_Fwd_AGFD SSA Model from January.pdf |
| 942 | Attachment | 5/27/15 4:57 PM | | | | E008417 | 425_1_A_AGFD_Chub_SSA_Analysis_3.pdf |
| 943 | Email | 5/27/15 5:37 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: cause and effects tables | E008439 | 426_Re_cause and effects tables.pdf |
| 944 | Email | 5/27/15 5:45 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: headwater and roundtail range map | E008440 | 427_Re_headwater and roundtail range map.pdf |
| 945 | Email | 5/28/15 9:14 AM | Newton, Jess | Dikeman, Hayley | Re: Webinar for AGFD | E008441 | 428_Re_Webinar for AGFD.pdf |
| 946 | Email with Attachment | 5/28/15 10:13 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: presentation | E008443 | 429_Re_presentation.pdf |
| 947 | Attachment | 5/28/15 10:13 AM | | | | E008444 | 429_1_A_Presentation for MG version 1 lafx hd laf.pdf |
| 948 | Email with Attachment | 5/28/15 10:30 AM | Fitzpatrick, Lesley | Hayley Dikeman, Jeremy Voeltz | C&E spreadsheet | E008490 | 430_C&E spreadsheet.pdf |

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 949 | Attachment | 5/28/15 10:30 AM | | | | E008491 | 430_1_A_cause and effects chubs draft final Core Grou..pdf |
| 950 | Email with Attachment | 5/28/15 10:31 AM | Fitzpatrick, Lesley | Jessica Gwinn | Last citations for C&E | E008497 | 431_ Last citations for C&E.pdf |
| 951 | Attachment | 5/28/15 10:31 AM | | | | E008498 | 431_1_A_Citations fire and forest..pdf |
| 952 | Email | 5/28/15 10:48 AM | Voeltz, Jeremy | Fitzpatrick, Lesley, Shaula Hedw| Re: AGFD SSA Model from January | E008503 | 432_ Re_AGFD SSA Model from January.pdf |
| 953 | Email | 5/28/15 10:57 AM | Fitzpatrick, Lesley | Susan Oetker, Hayley Dikeman, | Update for review of Draft Species Status Assessment for Headwater and Roundtail Chubs | E008505 | 433_ Update for review of Draft Species Status Asses...pdf |
| 954 | Email | 5/28/15 11:10 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: for managers | E008506 | 434_ Re_for managers.pdf |
| 955 | Email with Attachment | 5/28/15 11:36 AM | Gwinn, Jessica | Fitzpatrick, Lesley | Re: Last citations for C&E | E008508 | 435_ Re_Last citations for C&E.pdf |
| 956 | Attachment | 5/28/15 11:36 AM | | | | E008509 | 435_1_A_ChubEffectsTableRef.05282015.pdf |
| 957 | Email | 5/28/15 12:18 PM | Spangle, Steve | Dikeman, Hayley | Re: Webinar for AGFD | E008523 | 436_ Re_Webinar for AGFD(1).pdf |
| 958 | Email with Attachment | 5/28/15 1:11 PM | Voeltz, Jeremy | Hedwall, Shaula | Re: headwater and roundtail range map | E008525 | 437_ Re_headwater and roundtail range map(1).pdf |
| 959 | Attachment | 5/28/15 1:11 PM | | | | E008528 | 437_1_A_GINI map.Voeltz comments.pdf |
| 960 | Attachment | 5/28/15 1:11 PM | | | | E008529 | 437_2_A_GIRO map.Voeltz comments.pdf |
| 961 | Email | 5/28/15 2:16 PM | Dikeman, Hayley | Sarah Quamme, Nathan Allan | chub decision meeting | E008530 | 438_ chub decision meeting.pdf |
| 962 | Email with Attachment | 5/28/15 2:43 PM | Hedwall, Shaula | Fitzpatrick, Lesley | Re: C&E spreadsheet | E008531 | 439_ Re_C&E spreadsheet.pdf |
| 963 | Attachment | 5/28/15 2:43 PM | | | | E008532 | 439_1_A_cause and effects chubs draft final Core Grou_1.pdf |
| 964 | Email | 5/28/15 2:45 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: headwater and roundtail range map | E008540 | 440_ Re_headwater and roundtail range map(2).pdf |
| 965 | Email | 5/28/15 3:05 PM | Gordon, Ryan | Fitzpatrick, Lesley | Re: C&E spreadsheet | E008544 | 441_ Re_C&E spreadsheet(1).pdf |
| 966 | Email with Attachment | 5/29/15 9:54 AM | Fitzpatrick, Lesley | Shaula Hedwall, Jeremy Voeltz | Map comments from yesterday. | E008545 | 442_ Map comments from yesterday..pdf |
| 967 | Attachment | 5/29/15 9:54 AM | | | | E008546 | 442_1_A_Wed 28th map questions.pdf |
| 968 | Email with Attachment | 5/29/15 9:58 AM | Fitzpatrick, Lesley | Jessica Gwinn | sss | E008547 | 443_ sss.pdf |
| 969 | Attachment | 5/29/15 9:58 AM | | | | E008548 | 443_1_A_SSA template for chubs to core group draft fi_1.pdf |
| 970 | Email with Attachment | 5/29/15 10:24 AM | Fitzpatrick, Lesley | Hayley Dikeman, Susan Oetker, | Fwd: Chub SSA | E008639 | 444_ Fwd_Chub SSA_1.pdf |
| 971 | Attachment | 5/29/15 10:24 AM | | | | E008641 | 444_1_A_image001.pdf |
| 972 | Attachment | 5/29/15 10:24 AM | | | | E008642 | 444_2_A_letter to Spangle concerning chub SSA draft re.pdf |
| 973 | Email with Attachment | 5/29/15 10:43 AM | Hedwall, Shaula | Fitzpatrick, Lesley | Re: Map comments from yesterday. | E008645 | 445_ Re_Map comments from yesterday..pdf |
| 974 | Attachment | 5/29/15 10:43 AM | | | | E008646 | 445_1_A_Appropriate-Google-Use-FWS-20120702.pdf |
| 975 | Email | 5/29/15 10:54 AM | Fitzpatrick, Lesley | Hedwall, Shaula, Ryan Gordon | Re: Map comments from yesterday. | E008651 | 446_ Re_Map comments from yesterday.(1).pdf |
| 976 | Email with Attachment | 5/29/15 11:02 AM | Voeltz, Jeremy | Fitzpatrick, Lesley | Re: Map comments from yesterday. | E008653 | 447_ Re_Map comments from yesterday.(2).pdf |
| 977 | Attachment | 5/29/15 11:02 AM | | | | E008654 | 447_1_A_Historical distribution of roundtail chub on-a.pdf |
| 978 | Email | 5/29/15 11:52 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: range maps | E008655 | 448_ Re_range maps.pdf |
| 979 | Email | 5/29/15 11:52 AM | Allan, Nathan | Quamme, Sarah | Re: Chub SSA | E008656 | 449_ Re_Chub SSA(1)_1.pdf |
| 980 | Email with Attachment | 5/29/15 11:56 AM | Dikeman, Hayley | Ric Riester, Jim Dick | Using google earth data | E008659 | 450_ Using google earth data.pdf |
| 981 | Attachment | 5/29/15 11:56 AM | | | | E008660 | 450_1_A_Appropriate-Google-Use-FWS-20120702_1.pdf |
| 982 | Email | 5/29/15 11:58 AM | Dikeman, Hayley | Hedwall, Shaula | Re: Map comments from yesterday. | E008665 | 451_ Re_Map comments from yesterday.(3).pdf |
| 983 | Email with Attachment | 5/29/15 2:45 PM | Eichhorn, Cinthia | Hayley Dikeman, Jim Dick, Sarah | Fwd: Using google earth data | E008667 | 452_ Fwd_Using google earth data.pdf |
| 984 | Attachment | 5/29/15 2:45 PM | | | | E008670 | 452_1_A_Appropriate-Google-Use-FWS-20120702_2.pdf |
| 985 | Email with Attachment | 5/29/15 3:58 PM | Fitzpatrick, Lesley | Jessica Gwinn | Fwd: Using google earth data | E008675 | 453_ Fwd_Using google earth data(1).pdf |
| 986 | Attachment | 5/29/15 3:58 PM | | | | E008681 | 453_1_A_Presentation for AGFD 5-28-15.pdf |
| 987 | Email with Attachment | 5/29/15 4:12 PM | Quamme, Sarah | Nathan Allan | Fwd: Invitation: Chub SSA discussion 866-865-9519 (Ben leader: 187102 - Mi... @ Mon Jun 1, 2015 2pm - 3pm (michelle_shaughnessy@fws.gov) | E008734 | 454_ Fwd_Invitation_Chub SSA discussion 866-865-95....pdf |
| 988 | Email with Attachment | 6/1/15 12:03 AM | Hedwall, Shaula | Lesley Fitzpatrick, Jeremy Voelt| Fwd: West Clear Survey Falls to bullpen DRAFT summary 2015 | E008736 | 455_ Fwd_West Clear Creek Survey Falls to bullpen DRAFT s....pdf |
| 989 | Attachment | 6/1/15 12:03 AM | | | | E008737 | 455_1_A_West Clear Creek Sampling summary 2015.pdf |
| 990 | Email | 6/1/15 8:43 AM | Allan, Nathan | Shaughnessy, Michelle | Re: Chubs SSA | E008747 | 456_ Re_Chubs SSA.pdf |
| 991 | Email with Attachment | 6/1/15 9:32 AM | Fitzpatrick, Lesley | Shaula Hedwall, Jeremy Voeltz, | GINI and GIRO maps | E008750 | 457_ GINI and GIRO maps.pdf |
| 992 | Attachment | 6/1/15 9:32 AM | | | | E008751 | 457_1_A_chubs gini range 5-20-15 (1) laf part 2notes.pdf |
| 993 | Attachment | 6/1/15 9:32 AM | | | | E008752 | 457_2_A_chubs giro range 5-20-15 (1) laf part 2notes.pdf |
| 994 | Email with Attachment | 6/1/15 5:25 PM | Fitzpatrick, Lesley | Julie Carter | Re: Chub SSA documents | E008753 | 458_ Re_Chub SSA documents.pdf |
| 995 | Attachment | 6/1/15 5:25 PM | | | | E008755 | 458_1_A_Analysis Units Revision AGFD 6-1-15 Prelimina.pdf |
| 996 | Attachment | 6/1/15 5:25 PM | | | | E008762 | 458_2_A_cause and effects chubs draft to AGFD 6-1-15.pdf |
| 997 | Email with Attachment | 6/1/15 7:07 PM | Julie Carter | Fitzpatrick, Lesley (lesley_fitzpa| Draft AZGFD comments on the Draft Chub SSA Model_email 1 | E008763 | 459_ Draft AZGFD comments on the Draft Chub SSA Mode....pdf |
| 998 | Attachment | 6/1/15 7:07 PM | | | | E008764 | 459_1_A_Brouder et al 2000 LIFE HISTORY AND ECOLOGY OF.pdf |

Center for Biological Diversity v. Wellington, et al., 4:18-cv-18-00404 (ref. for 38-4073)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 999 | Attachment | 6/1/15 7:07 PM | | | | E008788 | 459_2_A_Brouder et al 2000 LIFE HISTORY AND ECOLOGY OF_1.pdf |
| 1000 | Attachment | 6/1/15 7:07 PM | | | | E008812 | 459_3_A_Gila Flow Needs Review Ch 3.pdf |
| 1001 | Attachment | 6/1/15 7:07 PM | | | | E008828 | 459_4_A_Jackson, JA 2010. Population estimate for hump.pdf |
| 1002 | Attachment | 6/1/15 7:07 PM | | | | E008878 | 459_5_A_Jackson, JA 2010. Population estimate for hump_1.pdf |
| 1003 | Attachment | 6/1/15 7:07 PM | | | | E008928 | 459_6_A_Bonar 2002 Relative Length Frequency A simple_.pdf |
| 1004 | Attachment | 6/1/15 7:07 PM | | | | E008937 | 459_7_A_AGFD Draft Comments to USFWS_Chub Status Asse.pdf |
| 1005 | Email with Attachment | 6/1/15 7:12 PM | Julie Carter | Fitzpatrick, Lesley (lesley_fitzpa | Draft AZGFD comments on the Draft Chub SSA Model_email 2 | E008948 | 460_Draft AZGFD comments on the Draft Chub SSA Mode...(1).pdf |
| 1006 | Attachment | 6/1/15 7:12 PM | | | | E008949 | 460_1_A_Hildebrand and Kershner 2000 Conserving inland.pdf |
| 1007 | Attachment | 6/1/15 7:12 PM | | | | E008957 | 460_1_A_Hildebrand and Kershner 2000 Conserving inland_1.pdf |
| 1008 | Attachment | 6/1/15 7:12 PM | | | | E008965 | 460_2_A_Williams et al_2009 Potential consequences of_.pdf |
| 1009 | Attachment | 6/1/15 7:12 PM | | | | E008981 | 460_3_A_Gutzler, DS. 2013. Streamflow projections for_.pdf |
| 1010 | Attachment | 6/1/15 7:12 PM | | | | E009020 | 460_4_A_Bestgen 1985.pdf |
| 1011 | Attachment | 6/1/15 7:12 PM | | | | E009133 | 460_5_A_Weedman_etal_1996.pdf |
| 1012 | Email with Attachment | 6/1/15 8:23 PM | Newton, Jess | Dikeman, Hayley | Re: Chub SSA for management review | E009273 | 461_Re_Chub SSA for management review(1).pdf |
| 1013 | Attachment | 6/1/15 8:23 PM | | | | E009275 | 461_1_A_SSA chubs to MGroup 5-26-15_Newton.pdf |
| 1014 | Email | 6/2/15 10:37 AM | Julie Carter | Fitzpatrick, Lesley | RE: Chub SSA documents | E009368 | 462_RE_Chub SSA documents_1.pdf |
| 1015 | Email with Attachment | 6/2/15 12:03 PM | Clayton Crowder | Fitzpatrick, Lesley, Julie Carter | RE: Draft AZGFD comments on the Draft Chub SSA Model_email 1 | E009370 | 463_RE_Draft AZGFD comments on the Draft Chub SSA ....pdf |
| 1016 | Attachment | 6/2/15 12:03 PM | | | | E009372 | 463_1_A_Gutzler, DS. 2013. Streamflow projections for_1.pdf |
| 1017 | Email with Attachment | 6/2/15 1:14 PM | Julie Carter | Fitzpatrick, Lesley (lesley_fitzpa | FW: Draft AZGFD comments on the Draft Chub SSA Model_email 2 | E009411 | 464_FW_Draft AZGFD comments on the Draft Chub SSA ....pdf |
| 1018 | Attachment | 6/2/15 1:14 PM | | | | E009412 | 464_1_A_Hildebrand and Kershner 2000 Conserving inland_1.pdf |
| 1019 | Attachment | 6/2/15 1:14 PM | | | | E009420 | 464_1_A_Hildebrand and Kershner 2000 Conserving inland_1_1.pdf |
| 1020 | Attachment | 6/2/15 1:14 PM | | | | E009428 | 464_2_A_Williams et al_2009 Potential consequences of_1.pdf |
| 1021 | Attachment | 6/2/15 1:14 PM | | | | E009444 | 464_3_A_Gutzler, DS. 2013. Streamflow projections for_2.pdf |
| 1022 | Attachment | 6/2/15 1:14 PM | | | | E009483 | 464_4_A_Weedman_etal_1996_1.pdf |
| 1023 | Email with Attachment | 6/2/15 1:14 PM | Julie Carter | Fitzpatrick, Lesley (lesley_fitzpa | FW: Draft AZGFD comments on the Draft Chub SSA Model_email 2 | E009623 | 465_FW_Draft AZGFD comments on the Draft Chub SSA ...(1).pdf |
| 1024 | Attachment | 6/2/15 1:14 PM | | | | E009624 | 465_1_A_Bestgen 1985_1.pdf |
| 1025 | Email | 6/2/15 2:44 PM | Gordon, Ryan | Lesley Fitzpatrick, Hayley Dikem | Fwd: Using google earth data | E009737 | 466_Fwd_Using google earth data(2).pdf |
| 1026 | Email with Attachment | 6/2/15 3:32 PM | Gwinn, Jessica | Lesley Fitzpatrick | Chub SSA references | E009743 | 467_Chub SSA references.pdf |
| 1027 | Attachment | 6/2/15 3:32 PM | | | | E009744 | 467_1_A_ChubSSA.Ref.05292015.pdf |
| 1028 | Attachment | 6/2/15 3:32 PM | | | | E009759 | 467_2_A_SSA template Jess.ref_.pdf |
| 1029 | Email | 6/3/15 5:12 PM | Fitzpatrick, Lesley | Hedwall, Shaula | Re: chub decision mtg- time for a call? | E009850 | 468_Re_chub decision mtg- time for a call_.pdf |
| 1030 | Email | 6/3/15 7:19 PM | Oetker, Susan | Hedwall, Shaula | Re: chub decision mtg- time for a call? | E009853 | 469_Re_chub decision mtg- time for a call_(1).pdf |
| 1031 | Email with Attachment | 6/4/15 8:33 AM | Oetker, Susan | Lesley Fitzpatrick, Shaula Hedwa | very rough agenda for next week's meeting | E009857 | 470_very rough agenda for next week's meeting.pdf |
| 1032 | Attachment | 6/4/15 8:33 AM | | | | E009858 | 470_1_A_Chubs agenda.pdf |
| 1033 | Email | 6/4/15 9:46 AM | Julie Carter | Fitzpatrick, Lesley, Hayley Dike | RE: Draft AZGFD comments on the Draft Chub SSA Model_email 1 | E009860 | 471_RE_Draft AZGFD comments on the Draft Chub SSA ...(1).pdf |
| 1034 | Email | 6/4/15 10:39 AM | Fitzpatrick, Lesley | Mike Rabe, Scott Bryan, Heidi B | Review of draft SSA for headwater and roundtail chubs | E009864 | 472_Review of draft SSA for headwater and roundtail....pdf |
| 1035 | Email with Attachment | 6/4/15 10:47 AM | Fitzpatrick, Lesley | Shaula Hedwall, Jeremy Voeltz, | AGFD Comments on Model | E009865 | 473_AGFD Comments on Model.pdf |
| 1036 | Attachment | 6/4/15 10:47 AM | | | | E009866 | 473_1_A_AGFD Draft Comments to USFWS LAF comments for.pdf |
| 1037 | Email | 6/4/15 1:51 PM | Fitzpatrick, Lesley | Gwinn, Jessica | Re: Chubs decision meeting? | E009877 | 474_Re_Chubs decision meeting_.pdf |
| 1038 | Email | 6/4/15 3:00 PM | Allan, Nathan | Fitzpatrick, Lesley | Re: June AZ Listing Meetings for 2 chubs and tortoise-MAJOR UPDATES!!! | E009878 | 475_Re_June AZ Listing Meetings for 2 chubs and to....pdf |
| 1039 | Email | 6/5/15 8:28 AM | Oetker, Susan | Fitzpatrick, Lesley, Nathan Allan | Re: Planning call today | E009882 | 476_Re_Planning call today.pdf |
| 1040 | Email with Attachment | 6/5/15 1:58 PM | Spangle, Steve | Michelle Shaughnessy, Stacey G | Response to AGFD letter on SSA coordination | E009883 | 477_Response to AGFD letter on SSA coordination.pdf |
| 1041 | Attachment | 6/5/15 1:58 PM | | | | E009884 | 477_1_A_SSA response.pdf |
| 1042 | Email with Attachment | 6/5/15 3:25 PM | Spangle, Steve | Sarah Quamme | Draft deVos response | E009886 | 478_Draft deVos response.pdf |

Case 4:18-cv-00404-JGZ Document 22-1 Filed 03/13/19 Page 21 of 97

Center for Biological Diversity v. Wommack et al., 4:18-cv-00404 (District of Ariz.)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1043 | Attachment | 6/5/15 3:25 PM | | | | E009887 | 478_1_A_SSA response_1.pdf |
| 1044 | Email with Attachment | 6/5/15 3:31 PM | Fitzpatrick, Lesley | Hayley Dikeman, Susan Oetker | First list of topics/issues for June 10 | E009889 | 479__First list of topics_issues for June 10.pdf |
| 1045 | Attachment | 6/5/15 3:31 PM | | | | E009890 | 479_1_A_Topics for wednesday June 10 draft laf.pdf |
| 1046 | Email | 6/8/15 8:13 AM | Spangle, Steve | Quamme, Sarah | Re: Draft deVos response | E009892 | 480__Re__Draft deVos response.pdf |
| 1047 | Email with Attachment | 6/8/15 11:54 AM | Hedwall, Shaula | Fitzpatrick, Lesley | Re: First list of topics/issues for June 10 | E009893 | 481__Re__First list of topics_issues for June 10.pdf |
| 1048 | Attachment | 6/8/15 11:54 AM | | | | E009894 | 481_1_A_Topics for wednesday June 10 draft laf_sjh.pdf |
| 1049 | Email | 6/8/15 2:27 PM | Dikeman, Hayley | Quamme, Sarah | Re: reviewing chubs SSA | E009896 | 482__Re__reviewing chubs SSA.pdf |
| 1050 | Email with Attachment | 6/8/15 3:03 PM | Voeltz, Jeremy | Hedwall, Shaula | Re: First list of topics/issues for June 10 | E009897 | 483__Re__First list of topics_issues for June 10(1).pdf |
| 1051 | Attachment | 6/8/15 3:03 PM | | | | E009899 | 483_1_A_Chub SSA and model comments.Voeltz.2015.06.08.pdf |
| 1052 | Attachment | 6/8/15 3:03 PM | | | | E009911 | 483_2_A_model assessment description laf 5-6-15 hd.Vo_1.pdf |
| 1053 | Attachment | 6/8/15 3:03 PM | | | | E009933 | 483_3_A_SSA template for chubs to core group.Voeltz c_1.pdf |
| 1054 | Attachment | 6/8/15 3:03 PM | | | | E010017 | 483_4_A_Model Assessment to Mgroup 5-26-15b_1.pdf |
| 1055 | Attachment | 6/8/15 3:03 PM | | | | E010046 | 483_5_A_SSA chubs to MGroup 5-26-15_1.pdf |
| 1056 | Email | 6/8/15 4:04 PM | Fitzpatrick, Lesley | Voeltz, Jeremy | Re: First list of topics/issues for June 10 | E010139 | 484__Re__First list of topics_issues for June 10(2).pdf |
| 1057 | Email with Attachment | 6/9/15 3:22 PM | Clayton Crowder | shaula_hedwall@fws.gov | FW: Report on Gila chub genetics from Turkey Creek NM | E010141 | 485__FW__Report on Gila chub genetics from Turkey Cr....pdf |
| 1058 | Attachment | 6/9/15 3:22 PM | | | | E010142 | 485_1_A_Turkey Creek Gila chub genetics 7 nov 12_1.pdf |
| 1059 | Attachment | 6/9/15 3:22 PM | | | | E010151 | 485_2_A_Gila usat final report 12 nov 2008.pdf |
| 1060 | Email with Attachment | 6/9/15 3:28 PM | Clayton Crowder | shaula_hedwall@fws.gov | FW: Turkey Creek, NM chub | E010209 | 486__FW__Turkey Creek, NM chub.pdf |
| 1061 | Attachment | 6/9/15 3:28 PM | | | | E010211 | 486_1_A_Turkey Creek Gila chub genetics 7 nov 12_2.pdf |
| 1062 | Email with Attachment | 6/10/15 8:30 AM | Fitzpatrick, Lesley | Gordon, Ryan | Re: PECE analysis and AGFD signed letter | E010220 | 487__Re__PECE analysis and AGFD signed letter.pdf |
| 1063 | Attachment | 6/10/15 8:30 AM | | | | E010222 | 487_1_A_RGCT_PECE_Evaluation_2014_Final.pdf |
| 1064 | Attachment | 6/10/15 8:30 AM | | | | E010250 | 487_2_A_2013RGCTConservationStrategy.pdf |
| 1065 | Email with Attachment | 6/10/15 12:47 PM | Spangle, Steve | Michelle Shaughnessy | deVos letter | E010314 | 488__deVos letter.pdf |
| 1066 | Attachment | 6/10/15 12:47 PM | | | | E010315 | 488_1_A_SSA response_2.pdf |
| 1067 | Email with Attachment | 6/11/15 9:13 AM | Fitzpatrick, Lesley | Hayley Dikeman, Jeremy Voeltz | Musings from yesterday | E010317 | 489__Musings from yesterday.pdf |
| 1068 | Attachment | 6/11/15 9:13 AM | | | | E010318 | 489_1_A_Compilation of scoring for FWS group.pdf |
| 1069 | Email with Attachment | 6/11/15 3:23 PM | Fitzpatrick, Lesley | Hayley Dikeman | Fwd: Notes from chubs meetings. | E010323 | 490__Fwd__Notes from chubs meetings..pdf |
| 1070 | Attachment | 6/11/15 3:23 PM | | | | E010324 | 490_1_A_Chub Working Meeting 06102015.pdf |
| 1071 | Attachment | 6/11/15 3:23 PM | | | | E010341 | 490_2_A_Chubs Meeting with AGFD.05292015.pdf |
| 1072 | Email | 6/11/15 4:14 PM | Fitzpatrick, Lesley | Mike Rabe | Re: Chub SSA documents | E010344 | 491__Re__Chub SSA documents(1).pdf |
| 1073 | Email | 6/12/15 8:19 AM | Fitzpatrick, Lesley | Gordon, Ryan, Shaula Hedwall, | Re: Turkey Creek, NM chub | E010348 | 492__Re__Turkey Creek, NM chub.pdf |
| 1074 | Email with Attachment | 6/12/15 9:09 AM | Thomas Edmunds Dowling | Lesley Fitzpatrick | Re: Turkey Creek, NM chub | E010352 | 493__Re__Turkey Creek, NM chub(1).pdf |
| 1075 | Attachment | 6/12/15 9:09 AM | | | | E010357 | 493_1_A_Turkey Creek Gila chub genetics 7 nov 12_3.pdf |
| 1076 | Email with Attachment | 6/12/15 11:02 AM | Hedwall, Shaula | Hayley Dikeman | Fwd: Turkey Creek, NM chub | E010366 | 494__Fwd__Turkey Creek, NM chub.pdf |
| 1077 | Attachment | 6/12/15 11:02 AM | | | | E010372 | 494_1_A_Turkey Creek Gila chub genetics 7 nov 12_4.pdf |
| 1078 | Attachment | 6/12/15 11:02 AM | | | | E010381 | 494_2_A_Farrington et al 2014 - Draft Final 2013 Chub_1.pdf |
| 1079 | Attachment | 6/12/15 11:02 AM | | | | E010409 | 494_3_A_SchwemmMR, Dec 2006 thesis-Gila robusta comple.pdf |
| 1080 | Email | 6/12/15 12:36 PM | Hedwall, Shaula | Jeremy Voeltz, Hayley Dikeman | Fwd: Turkey Creek, NM chub | E010532 | 495__Fwd__Turkey Creek, NM chub(1).pdf |
| 1081 | Email with Attachment | 6/12/15 1:46 PM | Fitzpatrick, Lesley | Jessica Gwinn | RGCT habitat quality data etc | E010540 | 496__RGCT habitat quality data etc.pdf |
| 1082 | Attachment | 6/12/15 1:46 PM | | | | E010541 | 496_1_A_2013 status assessment RGCT.pdf |
| 1083 | Attachment | 6/12/15 1:46 PM | | | | E010590 | 496_2_A_Vermejo_Park_Ranch_CCAA_final.pdf |
| 1084 | Attachment | 6/12/15 1:46 PM | | | | E010614 | 496_3_A_2013RGCTRangewideReport.pdf |
| 1085 | Attachment | 6/12/15 1:46 PM | | | | E010625 | 496_4_A_RGCT 12-month.pdf |
| 1086 | Attachment | 6/12/15 1:46 PM | | | | E010652 | 496_5_A_RGCT_PECE_Evaluation_2014_Final_1.pdf |
| 1087 | Email with Attachment | 6/12/15 3:04 PM | Gordon, Ryan | Spangle, Steve | Re: PECE analysis and AGFD signed letter | E010680 | 497__Re__PECE analysis and AGFD signed letter(1).pdf |
| 1088 | Attachment | 6/12/15 3:04 PM | | | | E010682 | 497_1_A_PECE Roundtail and Headwater Chub AZ_6_9_2015.pdf |
| 1089 | Email | 6/12/15 3:10 PM | Dikeman, Hayley | Lesley Fitzpatrick, Shaula Hedwa | next steps | E010713 | 498__next steps.pdf |
| 1090 | Email | 6/12/15 3:24 PM | Fitzpatrick, Lesley | Hayley Dikeman | Fwd: Turkey Creek, NM chub | E010714 | 499__Fwd__Turkey Creek, NM chub(2).pdf |
| 1091 | Email | 6/12/15 4:02 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: peer | E010722 | 500__Re__peer.pdf |
| 1092 | Email | 6/13/15 1:30 PM | Fitzpatrick, Lesley | Hayley Dikeman | SSA | E010726 | 501__SSA(1).pdf |
| 1093 | Email with Attachment | 6/15/15 3:00 PM | Voeltz, Jeremy | Fitzpatrick, Lesley | Re: Use of Apache and Gila trout information in stream length for chubs | E010727 | 502__Re__Use of Apache and Gila trout information in....pdf |

Center for Biological Diversity v. Zinke, et al., No. CV18-00404-TUC-JGZ (BGM)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1094 | Attachment | 6/15/15 3:00 PM | | | | E010730 | 502_1_A_Apache Trout BVET population estimates versus.pdf |
| 1095 | Email with Attachment | 6/15/15 4:52 PM | Fitzpatrick, Lesley | Voeltz, Jeremy, Shaula Hedwall, | Re: Use of Apache and Gila trout information in stream length for chubs | E010734 | 503_Re_Use of Apache and Gila trout information in...(1).pdf |
| 1096 | Attachment | 6/15/15 4:52 PM | | | | E010738 | 503_1_A_Stream length documentation.pdf |
| 1097 | Email | 6/15/15 8:12 PM | Dikeman, Hayley | Jeremy Voeltz | Chub meeting | E010757 | 504_Chub meeting.pdf |
| 1098 | Email | 6/16/15 7:22 AM | Dikeman, Hayley | Hedwall, Shaula | Re: Turkey Creek, NM chub | E010758 | 505_Re_Turkey Creek, NM chub(2).pdf |
| 1099 | Email with Attachment | 6/16/15 8:02 AM | TulsaScan@fws.gov | Hayley D | [1/3]Attached Image | E010766 | 506_[1_3]Attached Image.pdf |
| 1100 | Attachment | 6/16/15 8:02 AM | | | | E010767 | 506_1_A_0128_001.pdf |
| 1101 | Email with Attachment | 6/16/15 8:03 AM | TulsaScan@fws.gov | Hayley D | [2/3]Attached Image | E010795 | 507_[2_3]Attached Image.pdf |
| 1102 | Attachment | 6/16/15 8:03 AM | | | | E010796 | 507_1_A_0128_029.pdf |
| 1103 | Email with Attachment | 6/16/15 8:04 AM | TulsaScan@fws.gov | Hayley D | [3/3]Attached Image | E010820 | 508_[3_3]Attached Image.pdf |
| 1104 | Attachment | 6/16/15 8:04 AM | | | | E010821 | 508_1_A_0128_053.pdf |
| 1105 | Email | 6/16/15 10:00 AM | Dikeman, Hayley | Jess Newton, Jeremy Voeltz, Sh | Chub Meeting Appreciation | E010857 | 509_Chub Meeting Appreciation.pdf |
| 1106 | Email with Attachment | 6/16/15 10:30 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: model | E010858 | 510_Re_model.pdf |
| 1107 | Attachment | 6/16/15 10:30 AM | | | | E010859 | 510_1_A_Documentation for Model Assessment laf 2.pdf |
| 1108 | Email with Attachment | 6/16/15 11:27 AM | Dikeman, Hayley | Shaula Hedwall, Jeremy Voeltz, | Re: CHubs- update model spreadsheets | E010906 | 511_Re_CHubs- update model spreadsheets.pdf |
| 1109 | Attachment | 6/16/15 11:27 AM | | | | E010908 | 511_1_A_risk master current and projections_6-19-15a.pdf |
| 1110 | Attachment | 6/16/15 11:27 AM | | | | E010910 | 511_2_A_risk master reintroduction current and projec.pdf |
| 1111 | Email with Attachment | 6/16/15 12:31 PM | Gordon, Ryan | Hayley Dikeman, Lesley Fitzpatr | Fwd: PECE analysis and AGFD signed letter | E010911 | 512_Fwd_PECE analysis and AGFD signed letter.pdf |
| 1112 | Attachment | 6/16/15 12:31 PM | | | | E010913 | 512_1_A_PECE Roundtail and Headwater Chub AZ_6_9_2015_1.pdf |
| 1113 | Attachment | 6/16/15 12:31 PM | | | | E010944 | 512_2_A_AGFD to USFWS_PECE Evaluation for Roundtail an.pdf |
| 1114 | Email | 6/16/15 12:35 PM | Gordon, Ryan | Marr, Carrie | Re: Letter from AZ Game & Fish to Steve Spangle & PECE evaluation | E010946 | 513_Re_Letter from AZ Game & Fish to Steve Spangle....pdf |
| 1115 | Email | 6/16/15 2:11 PM | Voeltz, Jeremy | Fitzpatrick, Lesley | Re: Turkey Creek, NM chub | E010949 | 514_Re_Turkey Creek, NM chub(3).pdf |
| 1116 | Email | 6/16/15 2:21 PM | Voeltz, Jeremy | Fitzpatrick, Lesley | Re: Use of Apache and Gila trout information in stream length for chubs | E010958 | 515_Re_Use of Apache and Gila trout information in...(2).pdf |
| 1117 | Email | 6/16/15 2:25 PM | Voeltz, Jeremy | Lesley Fitzpatrick, Shaula Hedwa | Fwd: Williams et al. 2007 | E010962 | 516_Fwd_Williams et al. 2007.pdf |
| 1118 | Email | 6/16/15 2:43 PM | Gordon, Ryan | Dikeman, Hayley | Re: PECE analysis and AGFD signed letter | E010965 | 517_Re_PECE analysis and AGFD signed letter(2).pdf |
| 1119 | Email | 6/16/15 5:01 PM | Voeltz, Jeremy | Fitzpatrick, Lesley | Re: CHubs- update model spreadsheets | E010968 | 518_Re_CHubs- update model spreadsheets[1].pdf |
| 1120 | Email with Attachment | 6/17/15 9:51 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: can you send me Voeltz 2002 paper | E010972 | 519_Re_can you send me Voeltz 2002 paper.pdf |
| 1121 | Attachment | 6/17/15 9:51 AM | | | | E010973 | 519_1_A_Voeltz 2002.pdf |
| 1122 | Email | 6/17/15 10:40 AM | Gordon, Ryan | Voeltz, Jeremy | Re: CHubs- update model spreadsheets | E011201 | 520_Re_CHubs- update model spreadsheets(2).pdf |
| 1123 | Email with Attachment | 6/17/15 12:46 PM | Fitzpatrick, Lesley | Hayley Dikeman | SSA with my comments #1 | E011205 | 521_SSA with my comments 1.pdf |
| 1124 | Attachment | 6/17/15 12:46 PM | | | | E011206 | 521_1_A_SSA chubs 6-16 LAF no TC.pdf |
| 1125 | Email with Attachment | 6/17/15 12:47 PM | Fitzpatrick, Lesley | Hayley Dikeman | SSA #2 | E011297 | 522_SSA 2.pdf |
| 1126 | Attachment | 6/17/15 12:47 PM | | | | E011298 | 522_1_A_SSA chubs 6-16 LAF.pdf |
| 1127 | Email with Attachment | 6/17/15 12:49 PM | Fitzpatrick, Lesley | Hayley Dikeman, Shaula Hedwa | Fwd: Additional draft comments on draft chub SSA model_email 1 | E011390 | 523_Fwd_Additional draft comments on draft chub SS...pdf |
| 1128 | Attachment | 6/17/15 12:49 PM | | | | E011392 | 523_1_A_Keleher and Rahel 1996 Thermal limits to salmo.pdf |
| 1129 | Attachment | 6/17/15 12:49 PM | | | | E011407 | 523_2_A_Bradford and Heinonen 2008 Low flows, instream.pdf |
| 1130 | Attachment | 6/17/15 12:49 PM | | | | E011423 | 523_3_A_Buisson et al. 2010 Predicting the potential i.pdf |
| 1131 | Attachment | 6/17/15 12:49 PM | | | | E011443 | 523_4_A_AGFD Draft Comments to USFWS_Chub Status Asse_1.pdf |
| 1132 | Email with Attachment | 6/17/15 4:47 PM | Fitzpatrick, Lesley | Jessica Gwinn | Fwd: FW: Additional draft comments on draft chub SSA model_email 2 | E011450 | 524_Fwd_FW_Additional draft comments on draft chu...pdf |
| 1133 | Attachment | 6/17/15 4:47 PM | | | | E011451 | 524_1_A_Rolls et al. 2012. Mechanistic effects of low-.pdf |
| 1134 | Attachment | 6/17/15 4:47 PM | | | | E011476 | 524_2_A_Labbe, TR and KD Fausch. 2000. Dynamics of Int.pdf |
| 1135 | Attachment | 6/17/15 4:47 PM | | | | E011478 | 524_3_A_Labbe, TR and KD Fausch. 2000. Dynamics of Int_1.pdf |
| 1136 | Attachment | 6/17/15 4:47 PM | | | | E011480 | 524_4_A_Ostrand and Wilde 2004 Changes in prairie stre.pdf |
| 1137 | Attachment | 6/17/15 4:47 PM | | | | E011491 | 524_5_A_Rieman et al 2007 Anticipated climate warming.pdf |

Center for Biological Diversity v. Bernhardt, et al., 4:18-cv-18-00404 (D. Ariz 19-mar)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1138 | Attachment | 6/17/15 4:47 PM | | | | E011507 | 524_6_A_Rieman et al 2007 Anticipated climate warming_1.pdf |
| 1139 | Attachment | 6/17/15 4:47 PM | | | | E011523 | 524_7_A_Wigington et al. 2006. Coho Salmon Dependence_.pdf |
| 1140 | Email | 6/17/15 4:52 PM | Steve Spangle | Dikeman, Hayley | Re: chub documents | E011530 | 525__Re_chub documents.pdf |
| 1141 | Email with Attachment | 6/17/15 5:13 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: cause and effects table | E011531 | 526__Re_cause and effects table.pdf |
| 1142 | Attachment | 6/17/15 5:13 PM | | | | E011532 | 526_1_A cause and effects chubs draft final Core Grou_2.pdf |
| 1143 | Email | 6/18/15 8:02 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: cause and effects table | E011539 | 527__Re_cause and effects table(1).pdf |
| 1144 | Email with Attachment | 6/18/15 8:03 AM | Allan, Nathan | Susan Oetker, Hayley Dikeman | fyi - SSA diagram | E011541 | 528__fyi - SSA diagram.pdf |
| 1145 | Attachment | 6/18/15 8:03 AM | | | | E011542 | 528_1_A_SSA Framework Diagram.pdf |
| 1146 | Email with Attachment | 6/18/15 8:05 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chubs next steps | E011543 | 529__Re_chubs next steps.pdf |
| 1147 | Attachment | 6/18/15 8:05 AM | | | | E011544 | 529_1_A_Corrections for risk categories 6-19-15 LAF.pdf |
| 1148 | Email with Attachment | 6/18/15 8:46 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chubs next steps | E011545 | 530__Re_chubs next steps(1).pdf |
| 1149 | Attachment | 6/18/15 8:46 AM | | | | E011547 | 530_1_A Corrections for risk categories 6-19-15 LAF_1.pdf |
| 1150 | Email with Attachment | 6/18/15 11:02 AM | Fitzpatrick, Lesley | Jeremy Voeltz, Shaula Hedwall | Taxonomy and genetic stuff | E011549 | 531__Taxonomy and genetic stuff.pdf |
| 1151 | Attachment | 6/18/15 11:02 AM | | | | E011550 | 531_1_A_Taxonomy for S and J.pdf |
| 1152 | Email with Attachment | 6/18/15 11:18 AM | Fitzpatrick, Lesley | Hayley Dikeman | Some documentation | E011556 | 532__Some documentation.pdf |
| 1153 | Attachment | 6/18/15 11:18 AM | | | | E011557 | 532_1_A_Future condition documentation draft LAF.pdf |
| 1154 | Email with Attachment | 6/19/15 10:56 AM | Fitzpatrick, Lesley | Jessica Gwinn | Fwd: Sheldon et al 2010 | E011564 | 533__Fwd_Sheldon et al 2010.pdf |
| 1155 | Attachment | 6/19/15 10:56 AM | | | | E011565 | 533_1_A_Sheldon_etal_2010.pdf |
| 1156 | Email with Attachment | 6/19/15 1:30 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: model | E011576 | 534__Re_model(1).pdf |
| 1157 | Attachment | 6/19/15 1:30 PM | | | | E011577 | 534_1_A_Documentation for Model Assessment laf 2_1.pdf |
| 1158 | Email with Attachment | 6/19/15 2:21 PM | Hedwall, Shaula | Jeremy Voeltz | Version 2...moving a bit | E011619 | 535__Version 2...moving a bit.pdf |
| 1159 | Attachment | 6/19/15 2:21 PM | | | | E011620 | 535_1_A Taxonomy for S and J v2.pdf |
| 1160 | Email with Attachment | 6/19/15 3:22 PM | Voeltz, Jeremy | Hedwall, Shaula | Re: Version 2...moving a bit | E011627 | 536__Re_Version 2...moving a bit.pdf |
| 1161 | Attachment | 6/19/15 3:22 PM | | | | E011628 | 536_1_A Taxonomy for S and J v2-Voeltz comments.pdf |
| 1162 | Email | 6/19/15 4:27 PM | Spangle, Steve | Newton, Jess | Re: Chubs - tentative date to present to Michelle | E011635 | 537__Re_Chubs - tentative date to present to Michelle.pdf |
| 1163 | Email with Attachment | 6/19/15 5:47 PM | Hedwall, Shaula | Susan Oetker | Draft Taxonomy Write-up | E011637 | 538__Draft Taxonomy Write-up.pdf |
| 1164 | Attachment | 6/19/15 5:47 PM | | | | E011638 | 538_1_A Taxonomy for S and J_1.pdf |
| 1165 | Attachment | 6/19/15 5:47 PM | | | | E011644 | 538_2_A Taxonomy for S and J REVISED.pdf |
| 1166 | Email | 6/19/15 9:19 PM | Michelle Shaughnessy | Spangle, Steve | Re: Chubs decision team | E011649 | 539__Re_Chubs decision team.pdf |
| 1167 | Email with Attachment | 6/22/15 8:57 AM | Dikeman, Hayley | Hedwall, Shaula | Re: Draft Taxonomy Write-up | E011650 | 540__Re_Draft Taxonomy Write-up.pdf |
| 1168 | Attachment | 6/22/15 8:57 AM | | | | E011652 | 540_1_A Taxonomy for S and J REVISED hd2.pdf |
| 1169 | Email | 6/22/15 9:16 AM | Spangle, Steve | Quamme, Sarah | Re: Chubs decision meeting | E011659 | 541__Re_Chubs decision meeting.pdf |
| 1170 | Email with Attachment | 6/22/15 10:46 AM | Oetker, Susan | Dikeman, Hayley | Re: Draft Taxonomy Write-up | E011660 | 542__Re_Draft Taxonomy Write-up(1).pdf |
| 1171 | Attachment | 6/22/15 10:46 AM | | | | E011663 | 542_1_A_Taxonomy for S and J REVISED SO.pdf |
| 1172 | Email with Attachment | 6/22/15 12:38 PM | TulsaScan@fws.gov | Hayley D | Attached Image | E011668 | 543__Attached Image.pdf |
| 1173 | Attachment | 6/22/15 12:38 PM | | | | E011669 | 543_1_A_0133_001.pdf |
| 1174 | Email | 6/22/15 3:06 PM | Fitzpatrick, Lesley | Hayley Dikeman | Abundance metric | E011670 | 544__Abundance metric.pdf |
| 1175 | Email with Attachment | 6/22/15 5:03 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Draft Taxonomy Write-up | E011671 | 545__Re_Draft Taxonomy Write-up(2).pdf |
| 1176 | Attachment | 6/22/15 5:03 PM | | | | E011673 | 545_1_A Taxonomy for S and J REVISED LAF comments.pdf |
| 1177 | Email with Attachment | 6/22/15 5:11 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Status? | E011678 | 546__Re_Status_.pdf |
| 1178 | Attachment | 6/22/15 5:11 PM | | | | E011681 | 546_1_A_risk master current and projections_6-19-15a_1.pdf |
| 1179 | Email with Attachment | 6/22/15 8:48 PM | Fitzpatrick, Lesley | Hayley Dikeman | 1st cut at info for powerpoint | E011701 | 547__1st cut at info for powerpoint.pdf |
| 1180 | Attachment | 6/22/15 8:48 PM | | | | E011702 | 547_1_A_PPT concept for Managers LAF.pdf |
| 1181 | Email with Attachment | 6/23/15 9:02 AM | Fitzpatrick, Lesley | Hayley Dikeman | map | E011706 | 548__map.pdf |
| 1182 | Attachment | 6/23/15 9:02 AM | | | | E011707 | 548_1_A_fossil-Creek-Poster-final2.pdf |
| 1183 | Email with Attachment | 6/23/15 9:33 AM | Fitzpatrick, Lesley | Hayley Dikeman | watered lenghst | E011708 | 549__watered lenghst.pdf |
| 1184 | Attachment | 6/23/15 9:33 AM | | | | E011709 | 549_1_A_Documentation on Occupied Length Determinatio_6.pdf |
| 1185 | Email with Attachment | 6/23/15 9:41 AM | Hedwall, Shaula | Hayley Dikeman, Susan Oetker | Chub Taxonomy | E011725 | 550__Chub Taxonomy.pdf |
| 1186 | Attachment | 6/23/15 9:41 AM | | | | E011726 | 550_1_A Taxonomy June 23_comments incorporated.pdf |
| 1187 | Email with Attachment | 6/23/15 10:03 AM | Fitzpatrick, Lesley | Hayley Dikeman | more stuff | E011732 | 551__more stuff.pdf |
| 1188 | Attachment | 6/23/15 10:03 AM | | | | E011733 | 551_1_A_White Paper on historical and current distrib.pdf |
| 1189 | Email with Attachment | 6/23/15 10:10 AM | Fitzpatrick, Lesley | Hayley Dikeman | Fwd: Headwater Chub in Diamond Creek Tributary to EF Gila | E011738 | 552__Fwd_Headwater Chub in Diamond Creek Tributary ....pdf |
| 1190 | Attachment | 6/23/15 10:10 AM | | | | E011742 | 552_1_A image004_1.pdf |
| 1191 | Attachment | 6/23/15 10:10 AM | | | | E011743 | 552_2_A image001_1.pdf |
| 1192 | Attachment | 6/23/15 10:10 AM | | | | E011744 | 552_3_A image003_2.pdf |
| 1193 | Attachment | 6/23/15 10:10 AM | | | | E011745 | 552_4_A image002_2.pdf |

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1194 | Attachment | 6/23/15 10:10 AM | | | | E011746 | 552_5_A_diamond cr perennial.pdf |
| 1195 | Email with Attachment | 6/23/15 11:38 AM | Dikeman, Hayley | Sarah Quamme | chubs part 1 for your review | E011747 | 553__chubs part 1 for your review.pdf |
| 1196 | Attachment | 6/23/15 11:38 AM | | | | E011748 | 553_1_A_intro taxon life history to Q.pdf |
| 1197 | Email with Attachment | 6/23/15 3:33 PM | Dikeman, Hayley | Sarah Quamme | chubs part 2 | E011772 | 554__chubs part 2.pdf |
| 1198 | Attachment | 6/23/15 3:33 PM | | | | E011773 | 554_1_A_Chapter 4 pop and sps needs to q.pdf |
| 1199 | Email with Attachment | 6/23/15 5:55 PM | Dikeman, Hayley | Sarah Quamme | chubs part 3 | E011778 | 555__chubs part 3.pdf |
| 1200 | Attachment | 6/23/15 5:55 PM | | | | E011779 | 555_1_A_ch 2 aus and gmus to q.pdf |
| 1201 | Email with Attachment | 6/24/15 8:56 AM | Dikeman, Hayley | Sarah Quamme | chub | E011784 | 556__chub.pdf |
| 1202 | Attachment | 6/24/15 8:56 AM | | | | E011785 | 556_1_A_ch 2 historic and current range to q.pdf |
| 1203 | Email with Attachment | 6/24/15 12:18 PM | Fitzpatrick, Lesley | Hayley Dikeman | PPT draft | E011798 | 557__PPT draft.pdf |
| 1204 | Attachment | 6/24/15 12:18 PM | | | | E011799 | 557_1_A_Manager PPT v 1 LAF.pdf |
| 1205 | Email with Attachment | 6/24/15 2:46 PM | Gordon, Ryan | Hayley Dikeman, Lesley Fitzpatr | Turkey Creek NM Excel Data | E011837 | 558__Turkey Creek NM Excel Data.pdf |
| 1206 | Attachment | 6/24/15 2:46 PM | | | | E011838 | 558_1_A_Turkey Creek Survey Report.pdf |
| 1207 | Email with Attachment | 6/24/15 3:10 PM | Dikeman, Hayley | Brenda Smith, Jeremy Voeltz, Je | Draft agenda for chub decision meeting June 25 | E011841 | 559__Draft agenda for chub decision meeting June 25.pdf |
| 1208 | Attachment | 6/24/15 3:10 PM | | | | E011842 | 559_1_A_6-25-15 Draft chub Decision Mtg Agenda.pdf |
| 1209 | Email with Attachment | 6/24/15 4:25 PM | Dikeman, Hayley | Sarah Quamme | next part | E011844 | 560__next part.pdf |
| 1210 | Attachment | 6/24/15 4:25 PM | | | | E011845 | 560_1_A_ch 4 current status to q.pdf |
| 1211 | Email | 6/25/15 7:58 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Turkey Creek NM Excel Data | E011855 | 561__Re_Turkey Creek NM Excel Data.pdf |
| 1212 | Email with Attachment | 6/25/15 8:23 AM | Gordon, Ryan | Dikeman, Hayley | Re: Turkey Creek NM Excel Data | E011856 | 562__Re_Turkey Creek NM Excel Data(1).pdf |
| 1213 | Attachment | 6/25/15 8:23 AM | | | | E011858 | 562_1_A_TurkeyCreekNNRApril2013_final.pdf |
| 1214 | Email with Attachment | 6/25/15 9:41 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: how is the presentation coming | E011864 | 563__Re_how is the presentation coming.pdf |
| 1215 | Attachment | 6/25/15 9:41 AM | | | | E011866 | 563_1_A_Manager PPT v 2.pdf |
| 1216 | Email with Attachment | 6/25/15 10:19 AM | Dikeman, Hayley | Sarah Quamme | TO PRINT | E011911 | 564__TO PRINT.pdf |
| 1217 | Attachment | 6/25/15 10:19 AM | | | | E011912 | 564_1_A_Presentation to print 6-26-15.pdf |
| 1218 | Email | 6/25/15 11:26 AM | Quamme, Sarah | Dikeman, Hayley | Re: TO PRINT | E011938 | 565__Re_TO PRINT.pdf |
| 1219 | Email with Attachment | 6/25/15 4:24 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: my presentation | E011939 | 566__Re_my presentation.pdf |
| 1220 | Attachment | 6/25/15 4:24 PM | | | | E011940 | 566_1_A_Comments on decision presentation.pdf |
| 1221 | Email with Attachment | 6/25/15 5:19 PM | Dikeman, Hayley | Brenda Smith, Jeremy Voeltz, Je | Chub meeting part 2 | E011943 | 567__Chub meeting part 2.pdf |
| 1222 | Attachment | 6/25/15 5:19 PM | | | | E011944 | 567_1_A_6-26-15 Draft chub Decision Mtg Agenda.pdf |
| 1223 | Email with Attachment | 6/26/15 7:46 AM | Dikeman, Hayley | Allan, Nathan | Re: tomorrow's chub slides | E011946 | 568__Re_tomorrow's chub slides.pdf |
| 1224 | Attachment | 6/26/15 7:46 AM | | | | E011947 | 568_1_A_Presentation for decision 6-26-15.pdf |
| 1225 | Email | 6/26/15 8:54 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: turkey creek | E012014 | 569__Re_turkey creek.pdf |
| 1226 | Email | 6/26/15 9:16 AM | Allan, Nathan | Jeremy Voeltz | Re: Last minute question on chubs model outputs-Jeremy | E012016 | 570__Re_Last minute question on chubs model outputs....pdf |
| 1227 | Email | 6/26/15 9:59 AM | Allan, Nathan | Fitzpatrick, Lesley | Re: Last minute question on chubs model outputs | E012017 | 571__Re_Last minute question on chubs model outputs....pdf |
| 1228 | Email with Attachment | 6/26/15 10:07 AM | Dikeman, Hayley | Susan Oetker, Nathan Allan | numbers | E012019 | 572__numbers.pdf |
| 1229 | Attachment | 6/26/15 10:07 AM | | | | E012020 | 572_1_A_numbers.pdf |
| 1230 | Email | 6/26/15 10:11 AM | Hedwall, Shaula | Allan, Nathan | Re: Last minute question on chubs model outputs-Shaula | E012024 | 573__Re_Last minute question on chubs model outputs...(1).pdf |
| 1231 | Email with Attachment | 6/26/15 9:15 PM | Allan, Nathan | Hayley Dikeman, Susan Oetker | chub model stuff | E012026 | 574__chub model stuff.pdf |
| 1232 | Attachment | 6/26/15 9:15 PM | | | | E012027 | 574_1_A_Scoring Stream Length for Chubs.pdf |
| 1233 | Email | 6/29/15 10:11 AM | Voeltz, Jeremy | Fitzpatrick, Lesley | Re: nonnative inconsistency ranking pointed out by AGFD | E012029 | 575__Re_nonnative inconsistency ranking pointed out....pdf |
| 1234 | Email with Attachment | 6/29/15 1:16 PM | Dikeman, Hayley | Sarah Quamme | Fwd: chub model stuff | E012031 | 576__Fwd_chub model stuff.pdf |
| 1235 | Attachment | 6/29/15 1:16 PM | | | | E012033 | 576_1_A_Scoring Stream Length for Chubs_1.pdf |
| 1236 | Email | 6/29/15 1:17 PM | Young, Kirk | Shaula Hedwall, Jeremy Voeltz | Fwd: five points of light | E012035 | 577__Fwd_five points of light.pdf |
| 1237 | Email with Attachment | 6/29/15 3:39 PM | Gwinn, Jessica | Lesley Fitzpatrick | Chubs decision briefing notes | E012037 | 578__Chubs decision briefing notes.pdf |
| 1238 | Attachment | 6/29/15 3:39 PM | | | | E012038 | 578_1_A_Chub decision meeting notes.pdf |
| 1239 | Email with Attachment | 6/29/15 4:07 PM | Gwinn, Jessica | Fitzpatrick, Lesley | Re: Chubs decision briefing notes | E012051 | 579__Re_Chubs decision briefing notes.pdf |
| 1240 | Attachment | 6/29/15 4:07 PM | | | | E012052 | 579_1_A_Chub decision meeting notes_1.pdf |
| 1241 | Email with Attachment | 6/30/15 7:55 AM | Dikeman, Hayley | Shaula Hedwall, Jeremy Voeltz, | follow up from call | E012065 | 580__follow up from call.pdf |
| 1242 | Attachment | 6/30/15 7:55 AM | | | | E012066 | 580_1_A_scenarios 6-29-15.pdf |
| 1243 | Attachment | 6/30/15 7:55 AM | | | | E012067 | 580_2_A_Scoring Stream Length for Chubs (1).pdf |
| 1244 | Attachment | 6/30/15 7:55 AM | | | | E012069 | 580_3_A_AU Ranking.pdf |
| 1245 | Email with Attachment | 6/30/15 8:05 AM | Dikeman, Hayley | Hedwall, Shaula, Jeremy Voeltz | Re: Could you please send us the updated master spreadsheet as well? | E012070 | 581__Re_Could you please send us the updated master....pdf |
| 1246 | Attachment | 6/30/15 8:05 AM | | | | E012071 | 581_1_A_risk master current and projections_6-29-15.pdf |

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1247 | Email with Attachment | 6/30/15 8:40 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: follow up from call | E012073 | 582_Re_follow up from call.pdf |
| 1248 | Attachment | 6/30/15 8:40 AM | | | | E012074 | 582_1_A_Stream lengths by more categories.pdf |
| 1249 | Email | 6/30/15 8:40 AM | Gordon, Ryan | Dikeman, Hayley | Re: follow up from call | E012076 | 583_Re_follow up from call(1).pdf |
| 1250 | Email with Attachment | 6/30/15 9:19 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: follow up from call | E012077 | 584_Re_follow up from call(2).pdf |
| 1251 | Attachment | 6/30/15 9:19 AM | | | | E012079 | 584_1_A_NONATIVE SPECIES STRESSOR Strawman for FWS_3.pdf |
| 1252 | Email with Attachment | 6/30/15 10:55 AM | Voeltz, Jeremy | Shaula Hedwall | NN ranking by stream | E012085 | 585_NN ranking by stream.pdf |
| 1253 | Attachment | 6/30/15 10:55 AM | | | | E012086 | 585_1_A_NN ranking category by stream.pdf |
| 1254 | Email with Attachment | 6/30/15 12:03 PM | Voeltz, Jeremy | Shaula Hedwall | chub scenarios | E012087 | 586_chub scenarios.pdf |
| 1255 | Attachment | 6/30/15 12:03 PM | | | | E012088 | 586_1_A_scenarios 6-29-15.Voeltz.pdf |
| 1256 | Email with Attachment | 6/30/15 12:22 PM | Dikeman, Hayley | Lesley Fitzpatrick, Shaula Hedwa | stream length | E012089 | 587_stream length.pdf |
| 1257 | Attachment | 6/30/15 12:22 PM | | | | E012090 | 587_1_A_Scoring Stream Length for Chubs (1) hd.pdf |
| 1258 | Email | 6/30/15 12:26 PM | Dikeman, Hayley | Shaula Hedwall, Jeremy Voeltz, | future scenarios | E012092 | 588_future scenarios.pdf |
| 1259 | Email | 6/30/15 12:31 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: follow up from call | E012093 | 589_Re_follow up from call(3).pdf |
| 1260 | Email | 6/30/15 1:02 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: stream length | E012095 | 590_Re_stream length(2).pdf |
| 1261 | Email with Attachment | 6/30/15 1:47 PM | Hedwall, Shaula | Dikeman, Hayley | Re: follow up from call | E012096 | 591_Re_follow up from call(4).pdf |
| 1262 | Attachment | 6/30/15 1:47 PM | | | | E012098 | 591_1_A_scenarios 6-29-15_sjh.pdf |
| 1263 | Attachment | 6/30/15 1:47 PM | | | | E012099 | 591_2_A_NN ranking category by stream_1.pdf |
| 1264 | Attachment | 6/30/15 1:47 PM | | | | E012100 | 591_3_A_AU Ranking_sjh.pdf |
| 1265 | Attachment | 6/30/15 1:47 PM | | | | E012102 | 591_4_A_Stream Length sjh discussion.pdf |
| 1266 | Email | 6/30/15 2:00 PM | Oetker, Susan | Dikeman, Hayley | Re: ranking categories | E012104 | 592_Re_ranking categories.pdf |
| 1267 | Email | 6/30/15 2:32 PM | Quamme, Sarah | Dikeman, Hayley | Re: peer review | E012107 | 593_Re_peer review(1).pdf |
| 1268 | Email | 6/30/15 2:54 PM | Dave Weedman | 'Hedwall, Shaula' | RE: Do you have any thoughts on this paper and a proposed use of it | E012108 | 594_RE_Do you have any thoughts on this paper and ....pdf |
| 1269 | Email with Attachment | 6/30/15 3:17 PM | Dikeman, Hayley | Sarah Quamme, Susan Oetker | draft agenda for tomorrow's call | E012110 | 595_draft agenda for tomorrow's call.pdf |
| 1270 | Attachment | 6/30/15 3:17 PM | | | | E012111 | 595_1_A_chub Agenda 6-31-15.pdf |
| 1271 | Email with Attachment | 6/30/15 4:34 PM | Voeltz, Jeremy | Fitzpatrick, Lesley | Re: follow up from call | E012113 | 596_Re_follow up from call(5).pdf |
| 1272 | Attachment | 6/30/15 4:34 PM | | | | E012116 | 596_1_A_scenarios 6-29-15.Voeltz_1.pdf |
| 1273 | Attachment | 6/30/15 4:34 PM | | | | E012117 | 596_2_A_AU Ranking.Voeltz.pdf |
| 1274 | Email | 7/1/15 8:05 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: follow up from call | E012118 | 597_Re_follow up from call(6).pdf |
| 1275 | Email | 7/1/15 9:26 AM | Hedwall, Shaula | Dikeman, Hayley | Re: follow up from call | E012121 | 598_Re_follow up from call(7).pdf |
| 1276 | Email with Attachment | 7/1/15 9:42 AM | Voeltz, Jeremy | Hedwall, Shaula | Re: For our discussion | E012125 | 599_Re_For our discussion.pdf |
| 1277 | Attachment | 7/1/15 9:42 AM | | | | E012126 | 599_1_A_AU Ranking.Voeltz_1.pdf |
| 1278 | Attachment | 7/1/15 9:42 AM | | | | E012127 | 599_2_A_scenarios 6-29-15.Voeltz_2.pdf |
| 1279 | Email with Attachment | 7/1/15 10:25 AM | Fitzpatrick, Lesley | Voeltz, Jeremy | Re: follow up from call | E012128 | 600_Re_follow up from call(8).pdf |
| 1280 | Attachment | 7/1/15 10:25 AM | | | | E012131 | 600_1_A_AU Ranking laf.pdf |
| 1281 | Attachment | 7/1/15 10:25 AM | | | | E012132 | 600_2_A_LAF thought processes for 3 questions.pdf |
| 1282 | Attachment | 7/1/15 10:25 AM | | | | E012135 | 600_3_A_scenarios 6-29-15laf.pdf |
| 1283 | Email with Attachment | 7/1/15 10:44 AM | Fitzpatrick, Lesley | Voeltz, Jeremy | Re: follow up from call | E012136 | 601_Re_follow up from call(9).pdf |
| 1284 | Attachment | 7/1/15 10:44 AM | | | | E012139 | 601_1_A_Scoring Stream Length for Chubs (1) laf.pdf |
| 1285 | Email with Attachment | 7/1/15 11:32 AM | Abraham E Springer | Hedwall, Shaula, Dave Weedma | RE: Do you have any thoughts on this paper and a proposed use of it | E012141 | 602_RE_Do you have any thoughts on this paper and ...(1).pdf |
| 1286 | Attachment | 7/1/15 11:32 AM | | | | E012143 | 602_1_A_Wyatt_et_al-2015-Groundwater.pdf |
| 1287 | Attachment | 7/1/15 11:32 AM | | | | E012153 | 602_2_A_Robles.et.al.Plos.One.Oct2014.pdf |
| 1288 | Attachment | 7/1/15 11:32 AM | | | | E012168 | 602_3_A_HawkinsJAE2015.pdf |
| 1289 | Email with Attachment | 7/1/15 11:33 AM | Dikeman, Hayley | Shaula Hedwall, Jeremy Voeltz, | Agenda for chub call today | E012180 | 603_Agenda for chub call today.pdf |
| 1290 | Attachment | 7/1/15 11:33 AM | | | | E012181 | 603_1_A_chub Agenda 7-1-15.pdf |
| 1291 | Email | 7/1/15 12:17 PM | Abraham E Springer | Hedwall, Shaula | RE: Do you have any thoughts on this paper and a proposed use of it | E012185 | 604_RE_Do you have any thoughts on this paper and ...(2).pdf |
| 1292 | Email | 7/1/15 1:41 PM | Abraham E Springer | Jeanmarie Haney, Hedwall, Shau | RE: Do you have any thoughts on this paper and a proposed use of it | E012188 | 605_RE_Do you have any thoughts on this paper and ...(3).pdf |
| 1293 | Email with Attachment | 7/1/15 2:09 PM | Fitzpatrick, Lesley | Jeremy Voeltz, Shaula Hedwall, | Restoration stream selection | E012192 | 606_Restoration stream selection.pdf |
| 1294 | Attachment | 7/1/15 2:09 PM | | | | E012193 | 606_1_A_Pool selections.pdf |
| 1295 | Email with Attachment | 7/1/15 3:59 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Agenda for chub call today | E012195 | 607_Re_Agenda for chub call today.pdf |
| 1296 | Attachment | 7/1/15 3:59 PM | | | | E012196 | 607_1_A_Pool selections_1.pdf |
| 1297 | Email with Attachment | 7/2/15 7:48 AM | Dikeman, Hayley | Susan Oetker, Sarah Quamme | agenda and notes from meeting yesterday | E012198 | 608_agenda and notes from meeting yesterday.pdf |
| 1298 | Attachment | 7/2/15 7:48 AM | | | | E012199 | 608_1_A_chub Agenda 7-1-15 with notes.pdf |
| 1299 | Email | 7/2/15 9:20 AM | Hedwall, Shaula | Dikeman, Hayley | Re: groundwater in the Verde | E012202 | 609_Re_groundwater in the Verde.pdf |

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1300 | Email | 7/2/15 10:03 AM | Dikeman, Hayley | Hedwall, Shaula | Re: follow up from call | E012204 | 610 _Re_ follow up from call(10).pdf |
| 1301 | Email with Attachment | 7/2/15 10:07 AM | Dikeman, Hayley | Lesley Fitzpatrick, Jeremy Voeltz | chubs nonnatives | E012208 | 611 _ chubs nonnatives.pdf |
| 1302 | Attachment | 7/2/15 10:07 AM | | | | E012209 | 611_1_A nonnative excerpt.pdf |
| 1303 | Email with Attachment | 7/2/15 10:46 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chubs nonnatives | E012211 | 612_Re_ chubs nonnatives.pdf |
| 1304 | Attachment | 7/2/15 10:46 AM | | | | E012213 | 612_1_A nonnative excerpt laf.pdf |
| 1305 | Email with Attachment | 7/2/15 11:31 AM | Voeltz, Jeremy | Shaula Hedwall | Fwd: Cause and Effects Table | E012216 | 613 _Fwd_ Cause and Effects Table.pdf |
| 1306 | Attachment | 7/2/15 11:31 AM | | | | E012217 | 613_1_A cause and effects chubs draft final Core Grou_3.pdf |
| 1307 | Email with Attachment | 7/2/15 11:56 AM | Voeltz, Jeremy | Fitzpatrick, Lesley | Re: chubs nonnatives | E012223 | 614_Re_ chubs nonnatives(1).pdf |
| 1308 | Attachment | 7/2/15 11:56 AM | | | | E012225 | 614_1_A nonnative excerpt laf.voeltz.pdf |
| 1309 | Email with Attachment | 7/2/15 1:43 PM | Fitzpatrick, Lesley | Voeltz, Jeremy | Re: chubs nonnatives | E012228 | 615_Re_chubs nonnatives(2).pdf |
| 1310 | Attachment | 7/2/15 1:43 PM | | | | E012231 | 615_1_A Survey Report Spreadsheet Marsh Creek Final.pdf |
| 1311 | Attachment | 7/2/15 1:43 PM | | | | E012234 | 615_2_A Overton et al Final Draft 2012 Spring Creek Tr.pdf |
| 1312 | Email | 7/2/15 4:03 PM | Hedwall, Shaula | Oetker, Susan | Re: Agenda for chub call today | E012251 | 616_Re_ Agenda for chub call today(1).pdf |
| 1313 | Email with Attachment | 7/6/15 9:16 AM | Fitzpatrick, Lesley | Hayley Dikeman | Cause and Effect table | E012255 | 617_ Cause and Effect table.pdf |
| 1314 | Attachment | 7/6/15 9:16 AM | | | | E012256 | 617_1_A cause and effects chubs final for SSA.pdf |
| 1315 | Email with Attachment | 7/6/15 10:05 AM | Oetker, Susan | Hayley Dikeman, Sarah Quamm | risk tables | E012264 | 618 _ risk tables.pdf |
| 1316 | Attachment | 7/6/15 10:05 AM | | | | E012265 | 618_1_A table of extirpation risk.pdf |
| 1317 | Email with Attachment | 7/6/15 10:31 AM | Dikeman, Hayley | Allan, Nathan | Re: do you have a minute to chat? | E012266 | 619_Re_ do you have a minute to chat_.pdf |
| 1318 | Attachment | 7/6/15 10:31 AM | | | | E012268 | 619_1_A info for 6-31-15 meeting.pdf |
| 1319 | Email with Attachment | 7/6/11 11:13 AM | Allan, Nathan | Dikeman, Hayley | Re: do you have a minute to chat? | E012272 | 620 _Re_ do you have a minute to chat_(1).pdf |
| 1320 | Attachment | 7/6/15 11:13 AM | | | | E012274 | 620_1_A info for 6-31-15 meeting-NA.pdf |
| 1321 | Email with Attachment | 7/6/15 12:39 PM | Fitzpatrick, Lesley | Jessica Gwinn | Could you review this? | E012278 | 621_ Could you review this_.pdf |
| 1322 | Attachment | 7/6/15 12:39 PM | | | | E012279 | 621_1_A White Paper on historical and current distrib_1.pdf |
| 1323 | Email with Attachment | 7/6/15 4:13 PM | Quamme, Sarah | Nathan Allan, Susan Oetker, Ha | Fwd: southwest drought paper etc | E012290 | 622_Fwd_ southwest drought paper etc.pdf |
| 1324 | Attachment | 7/6/15 4:13 PM | | | | E012294 | 622_1_A Ault et al 2014_megadrought_western US.pdf |
| 1325 | Attachment | 7/6/15 4:13 PM | | | | E012315 | 622_2_A Cook_Ault_Smerdon_2015_drought risk in SW and.pdf |
| 1326 | Email with Attachment | 7/7/15 9:20 AM | Fitzpatrick, Lesley | Shaula Hedwall, Jeremy Voeltz, | Taxonomy write up | E012322 | 623_ Taxonomy write up.pdf |
| 1327 | Attachment | 7/7/15 9:20 AM | | | | E012323 | 623_1_A White Paper on historical and current distrib_2.pdf |
| 1328 | Attachment | 7/7/15 9:20 AM | | | | E012334 | 623_2_A Final Analysis Units Revision Final working.pdf |
| 1329 | Email with Attachment | 7/8/15 9:41 AM | Dikeman, Hayley | Shaula Hedwall | docs | E012343 | 624_ docs.pdf |
| 1330 | Attachment | 7/8/15 9:41 AM | | | | E012344 | 624_1_A 7-7-15 meeting.pdf |
| 1331 | Attachment | 7/8/15 9:41 AM | | | | E012350 | 624_2_A chub Agenda 7-7-15.pdf |
| 1332 | Email | 7/8/15 11:19 AM | Fitzpatrick, Lesley | Shaula Hedwall, Hayley Dikema | Fossil Creek stream lengths | E012353 | 625_ Fossil Creek stream lengths.pdf |
| 1333 | Email with Attachment | 7/8/15 8:39 PM | Fitzpatrick, Lesley | Hayley Dikeman, Susan Oetker | Assignment for today | E012354 | 626_ Assignment for today.pdf |
| 1334 | Attachment | 7/8/15 8:39 PM | | | | E012355 | 626_1_A_Chub assignment 07082015 for future scenarios.pdf |
| 1335 | Email | 7/9/15 7:08 AM | Oetker, Susan | Fitzpatrick, Lesley | Re: Assignment for today | E012358 | 627_Re_ Assignment for today.pdf |
| 1336 | Email with Attachment | 7/9/15 9:27 AM | Jaeger, Kristin L. | Hedwall, Shaula | RE: Jaeger et al. 2014 - Question and request for input | E012360 | 628_RE_ Jaeger et al. 2014 - Question and request f....pdf |
| 1337 | Attachment | 7/9/15 9:27 AM | | | | E012366 | 628_1_A_PNAS-2014-Jaeger-SI.pdf |
| 1338 | Attachment | 7/9/15 9:27 AM | | | | E012378 | 628_2_A PNAS-2014-Jaeger.pdf |
| 1339 | Email with Attachment | 7/9/15 11:26 AM | Jaeger, Kristin L. | Hedwall, Shaula | RE: Jaeger et al. 2014 - Question and request for input | E012384 | 629_RE_ Jaeger et al. 2014 - Question and request f...(1).pdf |
| 1340 | Attachment | 7/9/15 11:26 AM | | | | E012391 | 629_1_A_MonthlyMeanSummary.MidCentury.ForTNC.July2015.pdf |
| 1341 | Email with Attachment | 7/9/15 11:59 AM | Fitzpatrick, Lesley | Hayley Dikeman, Susan Oetker | Some CC writeups | E012393 | 630_ Some CC writeups.pdf |
| 1342 | Attachment | 7/9/15 11:59 AM | | | | E012394 | 630_1_A Climate and Streamflow Predictions draft (1)_1.pdf |
| 1343 | Attachment | 7/9/15 11:59 AM | | | | E012396 | 630_2_A Roundtail_Headwater_Chubs_Threats_SSA_2015 (1_1.pdf |
| 1344 | Email with Attachment | 7/9/15 12:32 PM | Gwinn, Jessica | Lesley Fitzpatrick | Edits to chub SSA section | E012410 | 631_ Edits to chub SSA section.pdf |
| 1345 | Attachment | 7/9/15 12:32 PM | | | | E012411 | 631_1_A White Paper on historical and current distrib_3.pdf |
| 1346 | Email with Attachment | 7/9/15 12:39 PM | Dikeman, Hayley | Shaula Hedwall, Jeremy Voeltz, | Re: (Forward to attendees) Meeting invitation: chubs | E012423 | 632_Re_ (Forward to attendees) Meeting invitation _....pdf |
| 1347 | Attachment | 7/9/15 12:39 PM | | | | E012427 | 632_1_A chub Agenda 7-9-15.pdf |
| 1348 | Email with Attachment | 7/9/15 12:56 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: (Forward to attendees) Meeting invitation: chubs | E012430 | 633_Re_ (Forward to attendees) Meeting invitation _...(1).pdf |
| 1349 | Attachment | 7/9/15 12:56 PM | | | | E012434 | 633_1_A Chub assignment 07082015 for future scenarios_1.pdf |
| 1350 | Email with Attachment | 7/9/15 2:11 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: (Forward to attendees) Meeting invitation: chubs | E012437 | 634_Re_ (Forward to attendees) Meeting invitation _...(2).pdf |
| 1351 | Attachment | 7/9/15 2:11 PM | | | | E012441 | 634_1_A Jaeger supporting info.pdf |

Case 4:18-cv-00404-JGZ Document 22-1 Filed 03/13/19 Page 27 of 97
Center for Biological Diversity et al. v. Zinke et al., No. CV-18-00404-TUC-JGZ (BGM)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1352 | Email with Attachment | 7/9/15 6:01 PM | Voeltz, Jeremy | Fitzpatrick, Lesley | Re: (Forward to attendees) Meeting invitation: chubs | E012453 | 635 _Re_(Forward to attendees) Meeting invitation _...(3).pdf |
| 1353 | Attachment | 7/9/15 6:01 PM | | | | E012458 | 635_1_A_Chub assignment 07082015 for future scenarios_2.pdf |
| 1354 | Email with Attachment | 7/9/15 6:41 PM | Hedwall, Shaula | Fitzpatrick, Lesley | Re: (Forward to attendees) Meeting invitation: chubs | E012461 | 636 _Re_(Forward to attendees) Meeting invitation _...(4).pdf |
| 1355 | Attachment | 7/9/15 6:41 PM | | | | E012465 | 636_1_A_Future Scenarios_Risk Categories_Hedwall.pdf |
| 1356 | Email with Attachment | 7/10/15 9:13 AM | Dikeman, Hayley | Susan Oetker, Sarah Quamme | future scenarios and au ranking categories | E012467 | 637_future scenarios and au ranking categories.pdf |
| 1357 | Attachment | 7/10/15 9:13 AM | | | | E012468 | 637_1_A_Chub assignment 07082015 for future scenarios_3.pdf |
| 1358 | Attachment | 7/10/15 9:13 AM | | | | E012472 | 637_2_A_Chub assignment 07082015 for future scenarios_4.pdf |
| 1359 | Attachment | 7/10/15 9:13 AM | | | | E012475 | 637_3_A_Future Scenarios_Risk Categories_Hedwall_1.pdf |
| 1360 | Attachment | 7/10/15 9:13 AM | | | | E012477 | 637_4_A_chub Agenda 7-9-15 with notes.pdf |
| 1361 | Email with Attachment | 7/10/15 11:40 AM | Oetker, Susan | Dikeman, Hayley | Re: info | E012480 | 638_Re_info.pdf |
| 1362 | Attachment | 7/10/15 11:40 AM | | | | E012482 | 638_1_A_stream length and nn.pdf |
| 1363 | Email with Attachment | 7/13/15 9:27 AM | Fitzpatrick, Lesley | Hayley Dikeman | model documentation | E012503 | 639_model documentation.pdf |
| 1364 | Attachment | 7/13/15 9:27 AM | | | | E012504 | 639_1_A_Documentation for Model Assessment laf 2 hd l.pdf |
| 1365 | Email with Attachment | 7/13/15 9:55 AM | Oetker, Susan | Hayley Dikeman | nonnatives | E012553 | 640_nonnatives.pdf |
| 1366 | Attachment | 7/13/15 9:55 AM | | | | E012554 | 640_1_A_stream length and nn_1.pdf |
| 1367 | Email | 7/13/15 12:44 PM | Fitzpatrick, Lesley | Hayley Dikeman | Fwd: Peer Review for the Species Status Assessment for headwater and roundtail chubs | E012585 | 641_Fwd_Peer Review for the Species Status Assessm....pdf |
| 1368 | Email | 7/13/15 3:34 PM | Clayton Crowder | Leslie Fitzpatrick | FW: North Fork Black River Surveys | E012586 | 642_FW_North Fork Black River Surveys.pdf |
| 1369 | Email with Attachment | 7/14/15 10:03 AM | Dikeman, Hayley | Nathan Allan | Fwd: nonnatives | E012589 | 643_Fwd_nonnatives.pdf |
| 1370 | Attachment | 7/14/15 10:03 AM | | | | E012591 | 643_1_A_stream length and nn_2.pdf |
| 1371 | Email with Attachment | 7/14/15 11:34 AM | Hedwall, Shaula | Jeremy Voeltz | Can you review these and make sure they make sense? | E012622 | 644_Can you review these and make sure they make se....pdf |
| 1372 | Attachment | 7/14/15 11:34 AM | | | | E012623 | 644_1_A_Climate Change Chub Model_Jaeger discussion.pdf |
| 1373 | Attachment | 7/14/15 11:34 AM | | | | E012624 | 644_2_A_TelephoneConversationRecord_KJaeger_Jaeger et.pdf |
| 1374 | Email with Attachment | 7/14/15 1:10 PM | Voeltz, Jeremy | Hedwall, Shaula | Re: Can you review these and make sure they make sense? | E012626 | 645_Re_Can you review these and make sure they mak....pdf |
| 1375 | Attachment | 7/14/15 1:10 PM | | | | E012627 | 645_1_A_Climate Change Chub Model_Jaeger discussion.V.pdf |
| 1376 | Email with Attachment | 7/14/15 1:48 PM | Hedwall, Shaula | Hayley Dikeman | Information from Jaeger call, uncertainties etc. | E012628 | 646_Information from Jaeger call, uncertainties etc..pdf |
| 1377 | Attachment | 7/14/15 1:48 PM | | | | E012629 | 646_1_A_Climate Change_Chub Model_Data Uncertainties_.pdf |
| 1378 | Attachment | 7/14/15 1:48 PM | | | | E012630 | 646_2_A_TelephoneConversationRecord_KJaeger_Jaeger et_1.pdf |
| 1379 | Attachment | 7/14/15 1:48 PM | | | | E012632 | 646_3_A_DEPARTMENT OF THE INTERIOR Mail - RE_Jaeger e.pdf |
| 1380 | Attachment | 7/14/15 1:48 PM | | | | E012641 | 646_4_A_MonthlyMeanSummary.MidCentury.ForTNC.July2015_1.pdf |
| 1381 | Attachment | 7/14/15 1:48 PM | | | | E012643 | 646_5_A_Wyatt et al 2015-Semiarid aquifer response for.pdf |
| 1382 | Attachment | 7/14/15 1:48 PM | | | | E012653 | 646_6_A_Robles et al 2014 - Effects climate vari fores.pdf |
| 1383 | Attachment | 7/14/15 1:48 PM | | | | E012668 | 646_7_A_Hawkins et al 2015 - climate projection summer.pdf |
| 1384 | Email with Attachment | 7/14/15 3:48 PM | Dikeman, Hayley | Shaula Hedwall, Jeremy Voeltz, | chub future scenarios and risk of extinction categories for your review | E012680 | 647_chub future scenarios and risk of extinction ca....pdf |
| 1385 | Attachment | 7/14/15 3:48 PM | | | | E012681 | 647_1_A_risk tolerance categories.pdf |
| 1386 | Attachment | 7/14/15 3:48 PM | | | | E012683 | 647_2_A_scenario summary 7-13-15 to group.pdf |
| 1387 | Email | 7/15/15 8:42 AM | Fitzpatrick, Lesley | Hayley Dikeman | New Survey data | E012684 | 648_New Survey data.pdf |
| 1388 | Email with Attachment | 7/15/15 9:19 AM | Dikeman, Hayley | Susan Oetker, Nathan Allan | miracles?????? | E012685 | 649_miracles_.pdf |
| 1389 | Attachment | 7/15/15 9:19 AM | | | | E012686 | 649_1_A_stream length and nn hd.pdf |
| 1390 | Email with Attachment | 7/15/15 3:08 PM | Dikeman, Hayley | Shaula Hedwall, Lesley Fitzpatri | follow up from call | E012701 | 650_follow up from call(1).pdf |
| 1391 | Attachment | 7/15/15 3:08 PM | | | | E012702 | 650_1_A_scenario summary 7-13-15 to group_1.pdf |
| 1392 | Attachment | 7/15/15 3:08 PM | | | | E012703 | 650_2_A_risk tolerance categories_1.pdf |
| 1393 | Attachment | 7/15/15 3:08 PM | | | | E012705 | 650_3_A_au ranking calculations.pdf |
| 1394 | Attachment | 7/15/15 3:08 PM | | | | E012709 | 650_4_A_current condition results.pdf |
| 1395 | Email | 7/15/15 3:37 PM | Fitzpatrick, Lesley | Phaedra Budy, Michael Edward | Re: Peer Review for the Species Status Assessment for headwater and roundtail chubs | E012711 | 651_Re_Peer Review for the Species Status Assessme....pdf |

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1396 | Email | 7/15/15 3:41 PM | Fitzpatrick, Lesley | Mike Rabe, Scott Bryan, Heidi B | Re: Partner Review of the Species Status Assessment for headwater and roundtail chubs | E012712 | 652_Re_Partner Review of the Species Status Assess....pdf |
| 1397 | Email with Attachment | 7/15/15 3:46 PM | Fitzpatrick, Lesley | Hayley Dikeman | V5 Model Documentation | E012713 | 653_V5 Model Documentation.pdf |
| 1398 | Attachment | 7/15/15 3:46 PM | | | | E012714 | 653_1_A Documentation for Model Assessment laf 5.pdf |
| 1399 | Email with Attachment | 7/15/15 4:12 PM | Hedwall, Shaula | Dikeman, Hayley | Re: follow up from call | E012766 | 654_Re_follow up from call(11).pdf |
| 1400 | Attachment | 7/15/15 4:12 PM | | | | E012768 | 654_1_A risk tolerence categories_sjh 7-15-15.pdf |
| 1401 | Email with Attachment | 7/15/15 4:58 PM | Voeltz, Jeremy | Hedwall, Shaula | Re: follow up from call | E012770 | 655_Re_follow up from call(12).pdf |
| 1402 | Attachment | 7/15/15 4:58 PM | | | | E012773 | 655_1_A scenario summary 7-13-15 to group.Voeltz.pdf |
| 1403 | Email with Attachment | 7/15/15 9:10 PM | Fitzpatrick, Lesley | Hayley Dikeman | model assessment | E012774 | 656_model assessment.pdf |
| 1404 | Attachment | 7/15/15 9:10 PM | | | | E012775 | 656_1_A Model Assessment 7-9-15 hd laf.pdf |
| 1405 | Email | 7/16/15 7:58 AM | Oetker, Susan | Dikeman, Hayley | Re: miracles?????? | E012819 | 657_Re_miracles_.pdf |
| 1406 | Email with Attachment | 7/16/15 8:26 AM | Fitzpatrick, Lesley | Hedwall, Shaula | Re: follow up from call | E012822 | 658_Re_follow up from call(13).pdf |
| 1407 | Attachment | 7/16/15 8:26 AM | | | | E012824 | 658_1_A risk tolerence categories_sjh 7-15-15 laf.pdf |
| 1408 | Email with Attachment | 7/16/15 8:54 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: follow up from call | E012826 | 659_Re_follow up from call(14).pdf |
| 1409 | Attachment | 7/16/15 8:54 AM | | | | E012829 | 659_1_A scenario summary 7-13-15 to group laf.pdf |
| 1410 | Email with Attachment | 7/16/15 9:52 AM | Dikeman, Hayley | Shaula Hedwall, Lesley Fitzpatri | chub model | E012830 | 660_chub model.pdf |
| 1411 | Attachment | 7/16/15 9:52 AM | | | | E012831 | 660_1_A risk master current and projections_7-15-15.pdf |
| 1412 | Email with Attachment | 7/16/15 3:07 PM | Fitzpatrick, Lesley | Hayley Dikeman | Assessment Model | E012860 | 661_Assessment Model.pdf |
| 1413 | Attachment | 7/16/15 3:07 PM | | | | E012861 | 661_1_A Model Assessment 7-9-15 hd laf_1.pdf |
| 1414 | Email | 7/16/15 4:12 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chub model | E012895 | 662_Re_chub model.pdf |
| 1415 | Email with Attachment | 7/22/15 10:05 AM | Dikeman, Hayley | Nathan Allan, Sarah Quamme | presentation | E012897 | 663_presentation.pdf |
| 1416 | Attachment | 7/22/15 10:05 AM | | | | E012898 | 663_1_A pres to g and na.pdf |
| 1417 | Email with Attachment | 7/22/15 11:20 AM | Dikeman, Hayley | Nathan Allan | corrected | E012971 | 664_corrected.pdf |
| 1418 | Attachment | 7/22/15 11:20 AM | | | | E012972 | 664_1_A corrected.pdf |
| 1419 | Email with Attachment | 7/22/15 11:46 AM | Dikeman, Hayley | Quamme, Sarah | Re: chub SSA review | E012974 | 665_Re_chub SSA review.pdf |
| 1420 | Attachment | 7/22/15 11:46 AM | | | | E012975 | 665_1_A SSA chubs 7-14.pdf |
| 1421 | Email with Attachment | 7/22/15 2:13 PM | Allan, Nathan | Dikeman, Hayley | Re: presentation | E013081 | 666_Re_presentation(1).pdf |
| 1422 | Attachment | 7/22/15 2:13 PM | | | | E013083 | 666_1_A chubs risk summaries.pdf |
| 1423 | Email with Attachment | 7/22/15 2:28 PM | Dikeman, Hayley | Nathan Allan | chub | E013085 | 667_chub(1).pdf |
| 1424 | Attachment | 7/22/15 2:28 PM | | | | E013086 | 667_1_A risk master current and projections_7-21-15.pdf |
| 1425 | Email with Attachment | 7/22/15 2:29 PM | Dikeman, Hayley | Nathan Allan | Re: chub | E013088 | 668_Re_chub.pdf |
| 1426 | Attachment | 7/22/15 2:29 PM | | | | E013090 | 668_1_A hwc future.pdf |
| 1427 | Email with Attachment | 7/22/15 2:36 PM | Gordon, Ryan | Hayley Dikeman | Chub draft FRN | E013091 | 669_Chub draft FRN.pdf |
| 1428 | Attachment | 7/22/15 2:36 PM | | | | E013092 | 669_1_A Roundtail FRN.pdf |
| 1429 | Email with Attachment | 7/22/15 2:51 PM | Allan, Nathan | Sarah Quamme, Hayley Dikema | chub scenario summaries and maps | E013126 | 670_chub scenario summaries and maps.pdf |
| 1430 | Attachment | 7/22/15 2:51 PM | | | | E013127 | 670_1_A chubs scenario summaries.pdf |
| 1431 | Attachment | 7/22/15 2:51 PM | | | | E013128 | 670_2_A chubs risk summaries_1.pdf |
| 1432 | Email with Attachment | 7/23/15 10:52 AM | Dikeman, Hayley | Jeremy Voeltz, Lesley Fitzpatric | model spreadsheet | E013130 | 671_model spreadsheet.pdf |
| 1433 | Attachment | 7/23/15 10:52 AM | | | | E013131 | 671_1_A risk master current and projections_7-21-15_1.pdf |
| 1434 | Email with Attachment | 7/23/15 11:35 AM | Dikeman, Hayley | Jeremy Voeltz, Lesley Fitzpatric | chub data by stream km | E013133 | 672_chub data by stream km.pdf |
| 1435 | Attachment | 7/23/15 11:35 AM | | | | E013134 | 672_1_A_results presentation 7-20-15.pdf |
| 1436 | Email with Attachment | 7/23/15 12:00 PM | Dikeman, Hayley | Jeremy Voeltz, Lesley Fitzpatric | Re: chub data by stream km | E013146 | 673_Re_chub data by stream km.pdf |
| 1437 | Attachment | 7/23/15 12:00 PM | | | | E013148 | 673_1_A_results presentation 7-20-15_1.pdf |
| 1438 | Email | 7/23/15 3:25 PM | Fitzpatrick, Lesley | Hayley Dikeman | Water spreadsheets | E013160 | 674_Water spreadsheets.pdf |
| 1439 | Email with Attachment | 7/23/15 7:05 PM | Quamme, Sarah | Hayley Dikeman | chubs SSA review pt. 1 | E013161 | 675_chubs SSA review pt. 1.pdf |
| 1440 | Attachment | 7/23/15 7:05 PM | | | | E013162 | 675_1_A Chubs SSA 7-23-15 sjq.pdf |
| 1441 | Email with Attachment | 7/24/15 1:09 PM | Quamme, Sarah | Hayley Dikeman | chubs SSA review pt. 2 | E013271 | 676_chubs SSA review pt. 2.pdf |
| 1442 | Attachment | 7/24/15 1:09 PM | | | | E013272 | 676_1_A Chubs SSA 7-24-15 sjq.pdf |
| 1443 | Email | 7/24/15 1:15 PM | Dikeman, Hayley | Jeremy Voeltz, Lesley Fitzpatric | Calls on Monday and Tuesday of next week | E013381 | 677_Calls on Monday and Tuesday of next week.pdf |
| 1444 | Email with Attachment | 7/24/15 2:02 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: comments from Q | E013382 | 678_Re_comments from Q.pdf |
| 1445 | Attachment | 7/24/15 2:02 PM | | | | E013383 | 678_1_A Chubs SSA 7-23-15 sjq to LF edits.pdf |
| 1446 | Attachment | 7/24/15 2:02 PM | | | | E013493 | 678_2_A Water Talking Points Short Version.pdf |
| 1447 | Email with Attachment | 7/24/15 5:37 PM | Dikeman, Hayley | Sarah Quamme | viability | E013503 | 679_viability(1).pdf |
| 1448 | Attachment | 7/24/15 5:37 PM | | | | E013504 | 679_1_A Chubs SSA 7-24-15 sjq part 2 hd.pdf |
| 1449 | Email with Attachment | 7/24/15 8:05 PM | Quamme, Sarah | Hayley Dikeman | chubs SSA review pt 3 | E013630 | 680_chubs SSA review pt 3.pdf |
| 1450 | Attachment | 7/24/15 8:05 PM | | | | E013631 | 680_1_A Chubs SSA 7-24-15 sjq v2.pdf |
| 1451 | Email | 7/25/15 3:13 PM | Sarah Quamme | Hayley Dikeman | Status and gut check | E013740 | 681_Status and gut check.pdf |

Center for Biological Diversity v. Bernhardt et al., 4:18-cv-00404 (D. Ariz. filed Aug. 28, 2018)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1452 | Email | 7/27/15 9:43 AM | Oetker, Susan | Dikeman, Hayley | Re: decision scenarios | E013741 | 682_Re_decision scenarios.pdf |
| 1453 | Email | 7/27/15 9:45 AM | Quamme, Sarah | Dikeman, Hayley | Re: peer review | E013743 | 683_Re_peer review(2).pdf |
| 1454 | Email with Attachment | 7/27/15 10:02 AM | Oetker, Susan | Hayley Dikeman | ppt maps | E013745 | 684_ppt maps.pdf |
| 1455 | Attachment | 7/27/15 10:02 AM | | | | E013746 | 684_1_A_chubs risk summaries_2.pdf |
| 1456 | Attachment | 7/27/15 10:02 AM | | | | E013751 | 684_2_A_chubs scenario summaries hd.pdf |
| 1457 | Email | 7/27/15 10:21 AM | Oetker, Susan | Dikeman, Hayley | Re: ppt maps | E013753 | 685_Re_ppt maps.pdf |
| 1458 | Email with Attachment | 7/27/15 1:29 PM | Fitzpatrick, Lesley | Hayley Dikeman | other stream data | E013755 | 686_other stream data.pdf |
| 1459 | Attachment | 7/27/15 1:29 PM | | | | E013756 | 686_1_A_Water Talking Points Short Version_1.pdf |
| 1460 | Email with Attachment | 7/28/15 7:40 AM | Oetker, Susan | Dikeman, Hayley | Re: stream info | E013766 | 687_Re_stream info.pdf |
| 1461 | Attachment | 7/28/15 7:40 AM | | | | E013769 | 687_1_A_chubs scenario summaries hd so.pdf |
| 1462 | Email | 7/28/15 8:04 AM | Fitzpatrick, Lesley | Mike Rabe, Steve Spangle | Re: Partner Review of the Species Status Assessment for headwater and roundtail chubs | E013771 | 688_Re_Partner Review of the Species Status Assess...(1).pdf |
| 1463 | Email with Attachment | 7/28/15 9:28 AM | Oetker, Susan | Hayley Dikeman | maps/risks | E013773 | 689_maps_risks.pdf |
| 1464 | Attachment | 7/28/15 9:28 AM | | | | E013774 | 689_1_A_chubs scenario summaries hd so_1.pdf |
| 1465 | Attachment | 7/28/15 9:28 AM | | | | E013776 | 689_2_A_chubs risk summaries v1.pdf |
| 1466 | Email | 7/28/15 9:40 AM | Oetker, Susan | Dikeman, Hayley | Re: maps/risks | E013788 | 690_Re_maps_risks.pdf |
| 1467 | Email with Attachment | 7/28/15 12:05 PM | Dikeman, Hayley | Jeremy Voeltz, Lesley Fitzpatrick | pp presentation | E013790 | 691_pp presentation.pdf |
| 1468 | Attachment | 7/28/15 12:05 PM | | | | E013791 | 691_1_A_pres to decision makers 7-27-15.pdf |
| 1469 | Email with Attachment | 7/28/15 1:39 PM | Dikeman, Hayley | Jeremy Voeltz, Lesley Fitzpatrick | Fwd: ppt | E013887 | 692_Fwd_ppt.pdf |
| 1470 | Attachment | 7/28/15 1:39 PM | | | | E013889 | 692_1_A_chubs risk summaries v1_1.pdf |
| 1471 | Email with Attachment | 7/28/15 2:58 PM | Dikeman, Hayley | Brenda Smith, Jeremy Voeltz, Je | Information for tomorrow briefing on chubs | E013907 | 693_Information for tomorrow briefing on chubs.pdf |
| 1472 | Attachment | 7/28/15 2:58 PM | | | | E013909 | 693_1_A_chubs risk summaries v2.pdf |
| 1473 | Attachment | 7/28/15 2:58 PM | | | | E013927 | 693_2_A_chubs decision meeting 7-28-15.pdf |
| 1474 | Email with Attachment | 7/28/15 6:12 PM | Voeltz, Jeremy | Shaula Hedwall | mock scenarios - HWC | E013960 | 694_mock scenarios - HWC.pdf |
| 1475 | Attachment | 7/28/15 6:12 PM | | | | E013961 | 694_1_A_Mock listing scenario.2015.07.28.pdf |
| 1476 | Email | 7/29/15 7:41 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: talk | E013962 | 695_Re_talk.pdf |
| 1477 | Email | 7/29/15 7:42 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: pp presentation | E013963 | 696_Re_pp presentation.pdf |
| 1478 | Email | 7/29/15 10:00 AM | Hedwall, Shaula | Fitzpatrick, Lesley | Re: Fire discussion from today | E013965 | 697_Re_Fire discussion from today.pdf |
| 1479 | Email | 7/30/15 1:20 PM | Dikeman, Hayley | Quamme, Sarah | Re: chubs SSA review | E013967 | 698_Re_chubs SSA review.pdf |
| 1480 | Email | 7/31/15 9:18 AM | Mike Rabe | 'Fitzpatrick, Lesley', steve_spangl | RE: AGFD Review of SSA and Model Assessment for chubs | E013969 | 699_RE_AGFD Review of SSA and Model Assessment for....pdf |
| 1481 | Email | 7/31/15 9:41 AM | tiaroga@comcast.net | Fitzpatrick, Lesley | Re: Peer Review for the Species Status Assessment for headwater and roundtail chubs | E013970 | 700_Re_Peer Review for the Species Status Assessme...(1).pdf |
| 1482 | Email with Attachment | 7/31/15 12:50 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chub schedule | E013972 | 701_Re_chub schedule.pdf |
| 1483 | Attachment | 7/31/15 12:50 PM | | | | E013977 | 701_1_A_List of white papers for hayley.pdf |
| 1484 | Email | 7/31/15 2:17 PM | Patten, Kirk, DGF | Mike Rabe, 'Richardson, Mary' | RE: Roundtail and Headwater Chub Coordination | E013978 | 702_RE_Roundtail and Headwater Chub Coordination.pdf |
| 1485 | Email | 8/3/15 5:18 PM | Dikeman, Hayley | Galst, Carey | Re: chub | E013980 | 703_Re_chub(1).pdf |
| 1486 | Email with Attachment | 8/4/15 3:53 PM | Fitzpatrick, Lesley | Hayley Dikeman | Model Assessment Documentation | E013982 | 704_Model Assessment Documentation.pdf |
| 1487 | Attachment | 8/4/15 3:53 PM | | | | E013983 | 704_1_A_Documentation for Model Assessment laf 5b.pdf |
| 1488 | Email with Attachment | 8/5/15 8:38 AM | Gordon, Ryan | Dikeman, Hayley | Re: FRN | E014056 | 705_Re_FRN.pdf |
| 1489 | Attachment | 8/5/15 8:38 AM | | | | E014057 | 705_1_A_Roundtail and Headwater FRN.pdf |
| 1490 | Email with Attachment | 8/5/15 1:26 PM | Newton, Jess | Spangle, Steve | Re: Headwater chub information for San Carlos Apache Reservation | E014077 | 706_Re_Headwater chub information for San Carlos A...pdf |
| 1491 | Attachment | 8/5/15 1:26 PM | | | | E014079 | 706_1_A_SanCarlosSOR.PDF |
| 1492 | Email | 8/5/15 1:39 PM | Fitzpatrick, Lesley | Newton, Jess | Re: Headwater chub information for San Carlos Apache Reservation | E014086 | 707_Re_Headwater chub information for San Carlos A...(1).pdf |
| 1493 | Email with Attachment | 8/9/15 7:41 PM | Hayley | hayley_dikeman@fws.gov | | E014088 | 708_Mail(1).pdf |
| 1494 | Attachment | 8/9/15 7:41 PM | | | | E014089 | 708_1_A_photo 1.pdf |
| 1495 | Attachment | 8/9/15 7:41 PM | | | | E014090 | 708_2_A_Untitled attachment 28773.pdf |
| 1496 | Attachment | 8/9/15 7:41 PM | | | | E014091 | 708_3_A_photo 2.pdf |
| 1497 | Attachment | 8/9/15 7:41 PM | | | | E014092 | 708_4_A_Untitled attachment 28776.pdf |
| 1498 | Attachment | 8/9/15 7:41 PM | | | | E014093 | 708_5_A_photo 3.pdf |
| 1499 | Attachment | 8/9/15 7:41 PM | | | | E014094 | 708_6_A_Untitled attachment 28779.pdf |
| 1500 | Attachment | 8/9/15 7:41 PM | | | | E014095 | 708_7_A_photo 4.pdf |
| 1501 | Attachment | 8/9/15 7:41 PM | | | | E014096 | 708_8_A_Untitled attachment 28782.pdf |

Case 4:18-cv-00404-JGZ   Document 22-1   Filed 03/13/19   Page 30 of 97

Center for Biological Diversity v. Bernhardt, et al., No. CV18-00404-TUC-JGZ (Mb.)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1502 | Email | 8/10/15 3:16 PM | Mata, Melissa | Dikeman, Hayley | Re: chubs | E014097 | 709   Re   chubs(3).pdf |
| 1503 | Email | 8/10/15 5:42 PM | Quamme, Sarah | Susan Oetker, Nathan Allan | Fwd: Chub briefing for RD | E014098 | 710   Fwd   Chub briefing for RD.pdf |
| 1504 | Email | 8/11/15 8:29 AM | Fitzpatrick, Lesley | Dikeman, Hayley, Melissa Mata | Re: chubs | E014099 | 711   Re   chubs(4).pdf |
| 1505 | Email with Attachment | 8/11/15 4:48 PM | Gordon, Ryan | Dikeman, Hayley | Re: FRN | E014100 | 712   Re   FRN(1).pdf |
| 1506 | Attachment | 8/11/15 4:48 PM | | | | E014102 | 712   1_A  Roundtail and Headwater FRN 8-11-15 hd ryaned.pdf |
| 1507 | Email | 8/12/15 7:49 AM | Fitzpatrick, Lesley | Gwinn, Jessica | Re: References | E014140 | 713   Re   References.pdf |
| 1508 | Email | 8/12/15 10:03 AM | Gordon, Ryan | Dikeman, Hayley | Re: FRN | E014142 | 714   Re   FRN(2).pdf |
| 1509 | Email with Attachment | 8/13/15 8:19 AM | Dikeman, Hayley | Sarah Quamme | Fwd: chub fr | E014145 | 715   Fwd   chub fr.pdf |
| 1510 | Attachment | 8/13/15 8:19 AM | | | | E014147 | 715   1_A  chub FR to Q part 1.pdf |
| 1511 | Email with Attachment | 8/13/15 9:48 AM | Dikeman, Hayley | Sarah Quamme | part 1 and 2 | E014157 | 716   part 1 and 2.pdf |
| 1512 | Attachment | 8/13/15 9:48 AM | | | | E014158 | 716   1_A  chub FR to Q part 1 and 2.pdf |
| 1513 | Email with Attachment | 8/13/15 11:25 AM | Mata, Melissa | Dikeman, Hayley | Re: sec 6 ? | E014178 | 717   Re   sec 6   .pdf |
| 1514 | Attachment | 8/13/15 11:25 AM | | | | E014179 | 717   1_A  NMDG&F.pdf |
| 1515 | Email with Attachment | 8/13/15 11:34 AM | Gordon, Ryan | Dikeman, Hayley | Re: previous federal action section | E014190 | 718   Re   previous federal action section.pdf |
| 1516 | Attachment | 8/13/15 11:34 AM | | | | E014192 | 718   1_A  NGEWP Plan 2013-2018.Draft.20131018.pdf |
| 1517 | Email with Attachment | 8/13/15 11:40 AM | Dikeman, Hayley | Sarah Quamme | Re: complete fr chubs | E014290 | 719   Re   complete fr chubs.pdf |
| 1518 | Attachment | 8/13/15 11:40 AM | | | | E014292 | 719   1_A  Roundtail and Headwater FRN 8-13-15 all to Q.pdf |
| 1519 | Email | 8/13/15 11:40 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chub question | E014325 | 720   Re   chub question.pdf |
| 1520 | Email | 8/13/15 1:19 PM | Tiffany Love-Chezem | Don Mitchell, Hedwall, Shaula, Stocking | RESULTS: Survey of Sabino and Romero canyons and Spring Creek POOC | E014327 | 721   RESULTS   Survey of Sabino and Romero canyons an....pdf |
| 1521 | Email with Attachment | 8/13/15 2:03 PM | Dikeman, Hayley | Quamme, Sarah | Re: complete fr chubs | E014329 | 722   Re   complete fr chubs(1).pdf |
| 1522 | Attachment | 8/13/15 2:03 PM | | | | E014332 | 722   1_A  RTC HWC FRN 8-13-15 all to Q v2.pdf |
| 1523 | Email with Attachment | 8/13/15 3:16 PM | Richardson, Mary | Steve Spangle | Fwd: chub FRN | E014365 | 723   Fwd   chub FRN.pdf |
| 1524 | Attachment | 8/13/15 3:16 PM | | | | E014367 | 723   1_A  RTC HWC FRN 8-13-15 to FO.pdf |
| 1525 | Email | 8/13/15 3:27 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: help | E014400 | 724   Re   help.pdf |
| 1526 | Email with Attachment | 8/13/15 5:20 PM | Spangle, Steve | Richardson, Mary, Ryan Gordon | Re: chub FRN | E014401 | 725   Re   chub FRN.pdf |
| 1527 | Attachment | 8/13/15 5:20 PM | | | | E014403 | 725   1_A  RTC HWC FRN 8-13-15 to FO SLS.pdf |
| 1528 | Email with Attachment | 8/13/15 9:17 PM | Gordon, Ryan | Dikeman, Hayley | Re: chub FRN | E014436 | 726   Re   chub FRN(1).pdf |
| 1529 | Attachment | 8/13/15 9:17 PM | | | | E014437 | 726   1_A  RTC HWC FRN 8-13-15 to FO rgedits.pdf |
| 1530 | Email with Attachment | 8/13/15 10:36 PM | Richardson, Mary | Hayley Dikeman | Comments on Draft Chub FRN | E014470 | 727   Comments on Draft Chub FRN.pdf |
| 1531 | Attachment | 8/13/15 10:36 PM | | | | E014471 | 727   1_A  RTC HWC FRN 8-13-15 to FO mer edits.pdf |
| 1532 | Email with Attachment | 8/14/15 8:39 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Chubs | E014505 | 728   Re   Chubs(2)_1.pdf |
| 1533 | Attachment | 8/14/15 8:39 AM | | | | E014506 | 728   1_A  5.4 language for HD.pdf |
| 1534 | Email with Attachment | 8/14/15 11:07 AM | Dikeman, Hayley | Sarah Quamme | Re: chub risks | E014507 | 729   Re   chub risks.pdf |
| 1535 | Attachment | 8/14/15 11:07 AM | | | | E014509 | 729   1_A  Risk Categories.pdf |
| 1536 | Email | 8/14/15 11:14 AM | Sarah Quamme | Dikeman, Hayley | Re: Chubs next steps | E014512 | 730   Re   Chubs next steps_1.pdf |
| 1537 | Email with Attachment | 8/14/15 2:24 PM | Dikeman, Hayley | Sarah Quamme | chubs updated determination for listing | E014515 | 731   chubs updated determination for listing.pdf |
| 1538 | Attachment | 8/14/15 2:24 PM | | | | E014516 | 731   1_A  Determination.pdf |
| 1539 | Email with Attachment | 8/14/15 2:25 PM | Dikeman, Hayley | Sarah Quamme | chub ch | E014522 | 732   chub ch.pdf |
| 1540 | Attachment | 8/14/15 2:25 PM | | | | E014523 | 732   1_A_Critical Habitat.pdf |
| 1541 | Email | 8/14/15 2:27 PM | Dikeman, Hayley | Spangle, Steve | Re: Chubs next steps | E014527 | 733   Re   Chubs next steps(1)_1.pdf |
| 1542 | Email | 8/14/15 3:38 PM | Dikeman, Hayley | Fitzpatrick, Lesley | Re: Chubs next steps | E014531 | 734   Re   Chubs next steps(2).pdf |
| 1543 | Email | 8/17/15 9:16 AM | Quamme, Sarah | Dikeman, Hayley | Re: chubs 4d rule | E014534 | 735   Re   chubs 4d rule.pdf |
| 1544 | Email | 8/17/15 10:42 AM | Murphy, Wally | Quamme, Sarah | Re: Briefing on Friday with BNT on Chubs | E014535 | 736   Re   Briefing on Friday with BNT on Chubs.pdf |
| 1545 | Email with Attachment | 8/17/15 11:15 AM | Fitzpatrick, Lesley | Hayley Dikeman, Mary Richards | Draft for DPS | E014537 | 737   Draft for DPS.pdf |
| 1546 | Attachment | 8/17/15 11:15 AM | | | | E014538 | 737   1_A  Distinct Vertebrate Population Segment Word V.pdf |
| 1547 | Email with Attachment | 8/17/15 6:28 PM | Quamme, Sarah | Dikeman, Hayley | Re: chub dps | E030981 | 1701   Re   chub dps.pdf |
| 1548 | Attachment | 8/17/15 6:28 PM | | | | E030982 | 1701   1_A  chub DPS updated 8-17-15 sjq.pdf |
| 1549 | Email | 8/17/15 6:33 PM | Quamme, Sarah | Spangle, Steve | Re: Briefing on Friday with BNT on Chubs | E014543 | 738   Re   Briefing on Friday with BNT on Chubs(1).pdf |
| 1550 | Email with Attachment | 8/18/15 8:08 AM | Dikeman, Hayley | Allan, Nathan | Re: briefing Tuggle on Friday | E014545 | 739   Re   briefing Tuggle on Friday.pdf |
| 1551 | Attachment | 8/18/15 8:08 AM | | | | E014548 | 739   1_A  pres to decision makers 7-27-15.pdf |
| 1552 | Email with Attachment | 8/18/15 11:21 AM | Dikeman, Hayley | Stacy Matson | DTS upload | E014644 | 740   DTS upload.pdf |
| 1553 | Attachment | 8/18/15 11:21 AM | | | | E014645 | 740   1_A  chub BP 8-18-15.pdf |
| 1554 | Attachment | 8/18/15 11:21 AM | | | | E014648 | 740   2_A  Chubs proposed threatened NOTE TO REVIEWER.pdf |
| 1555 | Attachment | 8/18/15 11:21 AM | | | | E014649 | 740   3_A  Chubs proposed rule threatened Trans Memo.pdf |

Center for Biological Diversity et al v. Bernhardt et al., No. CV18-00404-TUC-JGZ (BGM)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1556 | Email with Attachment | 8/18/15 2:10 PM | Dikeman, Hayley | Nathan Allan | cartoon maps | E014650 | 741 cartoon maps.pdf |
| 1557 | Attachment | 8/18/15 2:10 PM | | | | E014651 | 741 1 A chubs risk summaries v2 1.pdf |
| 1558 | Email with Attachment | 8/19/15 7:56 AM | Dikeman, Hayley | Nathan Allan, Susan Oetker | my slides | E014669 | 742 my slides.pdf |
| 1559 | Attachment | 8/19/15 7:56 AM | | | | E014670 | 742 1 A pres to tuggle 8-18-15.pdf |
| 1560 | Email with Attachment | 8/19/15 11:12 AM | Oetker, Susan | Hayley Dikeman, Nathan Allan | ppt | E014689 | 743 ppt.pdf |
| 1561 | Attachment | 8/19/15 11:12 AM | | | | E014690 | 743 1 A chubs risk summaries v1 2.pdf |
| 1562 | Email with Attachment | 8/19/15 11:34 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Chubs | E014706 | 744 Re Chubs(3) 1.pdf |
| 1563 | Attachment | 8/19/15 11:34 AM | | | | E014708 | 744 1 A S.4 language for HD 1.pdf |
| 1564 | Email with Attachment | 8/19/15 12:10 PM | Allan, Nathan | Hayley Dikeman, Susan Oetker | one slide to add | E014710 | 745 one slide to add.pdf |
| 1565 | Attachment | 8/19/15 12:10 PM | | | | E014711 | 745 1 A SSA Analysis Influence Diagram.pdf |
| 1566 | Email with Attachment | 8/20/15 10:53 AM | Oetker, Susan | Sarah Quamme | slides to print for tomorrow | E014712 | 746 slides to print for tomorrow.pdf |
| 1567 | Attachment | 8/20/15 10:53 AM | | | | E014713 | 746 1 A chubs risk summaries v1 3.pdf |
| 1568 | Email with Attachment | 8/20/15 11:15 AM | Dikeman, Hayley | Sarah Quamme | part 1 updated SSA | E014729 | 747 part 1 updated SSA.pdf |
| 1569 | Attachment | 8/20/15 11:15 AM | | | | E014730 | 747 1 A chub ssa 8-19-15 part 1.pdf |
| 1570 | Email with Attachment | 8/20/15 1:38 PM | Dikeman, Hayley | Galst, Carey | Re: chub proposed rule | E014769 | 748 Re chub proposed rule.pdf |
| 1571 | Attachment | 8/20/15 1:38 PM | | | | E014771 | 748 1 A chub ssa 8-19-15 to hq.pdf |
| 1572 | Email with Attachment | 8/21/15 7:54 AM | Allan, Nathan | Hayley Dikeman, Sarah Quamm | SSA -> Chub diagram, second try | E014912 | 749 SSA - Chub diagram, second try.pdf |
| 1573 | Attachment | 8/21/15 7:54 AM | | | | E014913 | 749 1 A SSA Analysis Influence Diagram for Chubs.pdf |
| 1574 | Email with Attachment | 8/21/15 8:15 AM | Oetker, Susan | Allan, Nathan | Re: SSA -> Chub diagram, second try | E014915 | 750 Re SSA - Chub diagram, second try.pdf |
| 1575 | Attachment | 8/21/15 8:15 AM | | | | E014916 | 750 1 A chub decision for RD.pdf |
| 1576 | Email with Attachment | 8/21/15 8:50 AM | Dikeman, Hayley | Susan Oetker, Nathan Allan, Sar | RD presentation | E014923 | 751 RD presentation.pdf |
| 1577 | Attachment | 8/21/15 8:50 AM | | | | E014924 | 751 1 A pres to tuggle 8-21-15.pdf |
| 1578 | Email | 8/21/15 9:17 AM | Dikeman, Hayley | Spangle, Steve | Re: Invitation: Chubs listing decision process briefing 866-865-9519 pscd... @ Fri Aug 21, 2015 10:30am - 11am (steve_spangle@fws.gov) | E014955 | 752 Re Invitation Chubs listing decision process ....pdf |
| 1579 | Email | 8/21/15 9:17 AM | Quamme, Sarah | Spangle, Steve | Re: Invitation: Chubs listing decision process briefing 866-865-9519 pscd... @ Fri Aug 21, 2015 10:30am - 11am (steve_spangle@fws.gov) | E014958 | 753 Re Invitation Chubs listing decision process ...(1).pdf |
| 1580 | Email with Attachment | 8/21/15 9:48 AM | Oetker, Susan | Dikeman, Hayley, Sarah Quamm | Re: RD presentation | E014961 | 754 Re RD presentation.pdf |
| 1581 | Attachment | 8/21/15 9:48 AM | | | | E014964 | 754 1 A scenario slide chubs.pdf |
| 1582 | Email with Attachment | 8/21/15 10:16 AM | Dikeman, Hayley | Nathan Allan, Sarah Quamme, S | updated version | E014965 | 755 updated version.pdf |
| 1583 | Attachment | 8/21/15 10:16 AM | | | | E014966 | 755 1 A pres to tuggle 8-21-15 1.pdf |
| 1584 | Email | 8/24/15 1:36 PM | Allan, Nathan | Steve Spangle | Re: Chubs SSA briefing with RD last Friday - Nailed it! | E014995 | 756 Re Chubs SSA briefing with RD last Friday - Na....pdf |
| 1585 | Email with Attachment | 8/24/15 6:37 PM | Hedwall, Shaula | Lesley Fitzpatrick | Final Citation for Fire Write-up | E014996 | 757 Final Citation for Fire Write-up.pdf |
| 1586 | Attachment | 8/24/15 6:37 PM | | | | E014997 | 757 1 A Minshall and Brock 1991 - Observed and anticip.pdf |
| 1587 | Email with Attachment | 8/26/15 11:01 AM | Dikeman, Hayley | Sarah Quamme | SSA chubs part 2 | E030989 | 1702 SSA chubs part 2.pdf |
| 1588 | Attachment | 8/26/15 11:01 AM | | | | E030990 | 1702 1 A SSA Chapter 6 and 7 part 2 to Q.pdf |
| 1589 | Email | 8/26/15 11:37 AM | Dikeman, Hayley | Voeltz, Jeremy | Re: headwater chub, spikedace, loach minnow | E015010 | 758 Re headwater chub, spikedace, loach minnow.pdf |
| 1590 | Email with Attachment | 8/26/15 4:34 PM | Fitzpatrick, Lesley | Ryan Gordon, Hayley Dikeman | Fwd: Nelson et al. 2004 | E015013 | 759 Fwd Nelson et al. 2004.pdf |
| 1591 | Attachment | 8/26/15 4:34 PM | | | | E015015 | 759 1 A Page 198 Nelson et al Gila.PDF |
| 1592 | Email with Attachment | 8/27/15 1:26 PM | Dikeman, Hayley | Quamme, Sarah | Re: chubs doc | E031033 | 1703 Re chubs doc.pdf |
| 1593 | Attachment | 8/27/15 1:26 PM | | | | E031034 | 1703 1 A RTC HWC FRN 8-18-15 SOL and HQ hd.pdf |
| 1594 | Email with Attachment | 8/27/15 4:03 PM | pamela_hicks@fws.gov | hayley_dikeman@fws.gov, Sara | DCN: FR00002351 - Proposed Threatened Status for the Headwater Chub and the Roundtail Chub Distinct Population Segment | E015016 | 760 DCN FR00002351 - Proposed Threatened Status fo....pdf |
| 1595 | Attachment | 8/27/15 4:03 PM | | | | E015017 | 760 1 A FR00002351 IM chub 8-18-15 v5.pdf |
| 1596 | Attachment | 8/27/15 4:03 PM | | | | E015020 | 760 2 A FR00002351 Trans Memo Chubs proposed rule v4.pdf |
| 1597 | Attachment | 8/27/15 4:03 PM | | | | E015022 | 760 3 A FR00002351 Signed IM.pdf |
| 1598 | Attachment | 8/27/15 4:03 PM | | | | E015025 | 760 4 A FR00002351 Signed Trans Memo.pdf |
| 1599 | Email with Attachment | 8/28/15 3:21 PM | Gordon, Ryan | Dikeman, Hayley, Mary Richards | Re: chubs document review | E015027 | 761 Re chubs document review.pdf |
| 1600 | Attachment | 8/28/15 3:21 PM | | | | E015031 | 761 1 A Appendix C to rp.pdf |
| 1601 | Email | 8/31/15 5:11 PM | Voeltz, Jeremy | Shaula Hedwall | Fwd: FW: Question on AGFD review for SSA and model. | E015065 | 762 Fwd FW Question on AGFD review for SSA and mo....pdf |
| 1602 | Email with Attachment | 9/1/15 8:37 AM | Dikeman, Hayley | Steve Spangle | Chubs SSA Package | E015071 | 763 Chubs SSA Package.pdf |

Case 4:18-cv-00404-JGZ   Document 22-1   Filed 03/13/19   Page 32 of 97
Center for Biological Diversity et al. v. USFWS et al., 4:18-cv-00404-JGZ (D. Ariz.)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1603 | Attachment | 9/1/15 8:37 AM | | | | E015072 | 763_1_A_Chub SSA Report.pdf |
| 1604 | Email with Attachment | 9/1/15 8:37 AM | Dikeman, Hayley | Steve Spangle | Chub SSA appendices | E015224 | 764__Chub SSA appendices.pdf |
| 1605 | Attachment | 9/1/15 8:37 AM | | | | E015225 | 764_1_A_App C Assessment Model Worksheets.pdf |
| 1606 | Attachment | 9/1/15 8:37 AM | | | | E015227 | 764_2_A_App E Master Workbooks For HWC and RTC.pdf |
| 1607 | Attachment | 9/1/15 8:37 AM | | | | E015244 | 764_3_A_App C Assessment Model.pdf |
| 1608 | Attachment | 9/1/15 8:37 AM | | | | E015275 | 764_4_A_App B cause and effects chubs.pdf |
| 1609 | Email with Attachment | 9/1/15 9:23 AM | Dikeman, Hayley | Steve Spangle | Fwd: Chub SSA appendices | E015277 | 765__Fwd__Chub SSA appendices.pdf |
| 1610 | Attachment | 9/1/15 9:23 AM | | | | E015279 | 765_1_A_App C Assessment Model Worksheets_1.pdf |
| 1611 | Attachment | 9/1/15 9:23 AM | | | | E015281 | 765_2_A_App E Master Workbooks For HWC and RTC_1.pdf |
| 1612 | Attachment | 9/1/15 9:23 AM | | | | E015298 | 765_3_A_App C Assessment Model_1.pdf |
| 1613 | Attachment | 9/1/15 9:23 AM | | | | E015329 | 765_4_A_App B cause and effects chubs_1.pdf |
| 1614 | Email | 9/1/15 10:53 AM | Quamme, Sarah | Dikeman, Hayley | Re: chubs FR notice | E015331 | 766__Re__chubs FR notice.pdf |
| 1615 | Email with Attachment | 9/1/15 1:34 PM | Galst, Carey | Dikeman, Hayley | Re: chubs FR notice | E031088 | 1704__Re__chubs FR notice.pdf |
| 1616 | Attachment | 9/1/15 1:34 PM | | | | E031091 | 1704_1_A_RTC HWC FRN 8-18-15 SOL and HQ_cjg.pdf |
| 1617 | Email with Attachment | 9/1/15 2:41 PM | Richardson, Mary | Ryan Gordon, Jessica Gwinn | Fwd: Chubs SSA Package | E015334 | 767__Fwd__Chubs SSA Package.pdf |
| 1618 | Attachment | 9/1/15 2:41 PM | | | | E015336 | 767_1_A_Chub SSA Report.pdf |
| 1619 | Email with Attachment | 9/1/15 3:07 PM | Gordon, Ryan | Gwinn, Jessica | Re: Chubs SSA Package | E015488 | 768__Re__Chubs SSA Package.pdf |
| 1620 | Attachment | 9/1/15 3:07 PM | | | | E015492 | 768_1_A_SSA template Jess.ref_1.pdf |
| 1621 | Attachment | 9/1/15 3:07 PM | | | | E015583 | 768_2_A_Taxonomy Revision Lit Cited for SSA.pdf |
| 1622 | Attachment | 9/1/15 3:07 PM | | | | E015587 | 768_3_A_ChubEffectsTableRef.05282015 (1).pdf |
| 1623 | Attachment | 9/1/15 3:07 PM | | | | E015601 | 768_4_A_Chubs.NNandCC.LitCite (1).pdf |
| 1624 | Attachment | 9/1/15 3:07 PM | | | | E015603 | 768_5_A_ChubSSA.Ref.05292015_1.pdf |
| 1625 | Attachment | 9/1/15 3:07 PM | | | | E015618 | 768_6_A_Citations fire and forest._1.pdf |
| 1626 | Attachment | 9/1/15 3:07 PM | | | | E015623 | 768_7_A_Conservation Lit Cited.pdf |
| 1627 | Attachment | 9/1/15 3:07 PM | | | | E015625 | 768_8_A_Historical lit cited..pdf |
| 1628 | Attachment | 9/1/15 3:07 PM | | | | E015631 | 768_9_A_Model documentation lit cit.pdf |
| 1629 | Email with Attachment | 9/1/15 3:45 PM | Richardson, Mary | Mike Rabe, ccantrell@azgfd.gov | Roundtail and Headwater Chub Draft SSA - 1 of 2 | E015641 | 769__Roundtail and Headwater Chub Draft SSA - 1 of 2.pdf |
| 1630 | Attachment | 9/1/15 3:45 PM | | | | E015642 | 769_1_A_Chub SSA Report.pdf |
| 1631 | Email with Attachment | 9/1/15 3:45 PM | Richardson, Mary | Mike Rabe, ccantrell@azgfd.gov | Roundtail and Headwater Chub Draft SSA - 2 of 2 | E015794 | 770__Roundtail and Headwater Chub Draft SSA - 2 of 2.pdf |
| 1632 | Attachment | 9/1/15 3:45 PM | | | | E015795 | 770_1_A_App B cause and effects chubs_2.pdf |
| 1633 | Attachment | 9/1/15 3:45 PM | | | | E015797 | 770_2_A_App C Assessment Model Worksheets_2.pdf |
| 1634 | Attachment | 9/1/15 3:45 PM | | | | E015799 | 770_3_A_App C Assessment Model_2.pdf |
| 1635 | Attachment | 9/1/15 3:45 PM | | | | E015830 | 770_4_A_App E Master Workbooks For HWC and RTC_2.pdf |
| 1636 | Email | 9/1/15 4:09 PM | Dikeman, Hayley | Quamme, Sarah | Re: chub- app f supporting documentation | E015847 | 771__Re__chub- app f supporting documentation.pdf |
| 1637 | Email with Attachment | 9/1/15 4:50 PM | Dikeman, Hayley | Jeremy Voeltz, Shaula Hedwall, | Chub SSA draft | E015850 | 772__Chub SSA draft.pdf |
| 1638 | Attachment | 9/1/15 4:50 PM | | | | E015851 | 772_1_A_Chub SSA Report.pdf |
| 1639 | Email with Attachment | 9/1/15 5:11 PM | Dikeman, Hayley | Jeremy Voeltz, Shaula Hedwall, | chub FR notice | E016003 | 773__chub FR notice.pdf |
| 1640 | Attachment | 9/1/15 5:11 PM | | | | E016004 | 773_1_A_RTC HWC FRN 8-18-15 FOs.pdf |
| 1641 | Email with Attachment | 9/1/15 5:50 PM | Dikeman, Hayley | Jeremy Voeltz, Shaula Hedwall, | Re: chub FR notice | E016061 | 774__Re__chub FR notice.pdf |
| 1642 | Attachment | 9/1/15 5:50 PM | | | | E016063 | 774_1_A_RTC HWC FRN 8-18-15 FOs_1.pdf |
| 1643 | Email | 9/2/15 10:26 AM | Spangle, Steve | Richardson, Mary | Re: No Appendix F Was Sent | E016119 | 775__Re__No Appendix F Was Sent.pdf |
| 1644 | Email with Attachment | 9/2/15 12:55 PM | Gordon, Ryan | Dikeman, Hayley | Re: letters to tribes | E016120 | 776__Re__letters to tribes.pdf |
| 1645 | Attachment | 9/2/15 12:55 PM | | | | E016121 | 776_1_A_AkChin1402_1.pdf |
| 1646 | Email with Attachment | 9/2/15 1:01 PM | Voeltz, Jeremy | Dikeman, Hayley, John Nystedt | Re: coordination with chubs | E016128 | 777__Re__coordination with chubs.pdf |
| 1647 | Email with Attachment | 9/2/15 1:41 PM | Dikeman, Hayley | Carey Galst | chubs FR document | E031139 | 1705__chubs FR document.pdf |
| 1648 | Attachment | 9/2/15 1:41 PM | | | | E031140 | 1705_1_A_RTC HWC FRN hd working to cg.pdf |
| 1649 | Email with Attachment | 9/2/15 7:03 PM | Hedwall, Shaula | Dikeman, Hayley | Re: Review of FR for Chub | E016130 | 778__Re__Review of FR for Chub.pdf |
| 1650 | Attachment | 9/2/15 7:03 PM | | | | E016132 | 778_1_A_RTC HWC FRN 8-18-15 FOs_sjh.pdf |
| 1651 | Email with Attachment | 9/3/15 7:48 AM | Dikeman, Hayley | Mata, Melissa | Re: Chub SSA | E016188 | 779__Re__Chub SSA(2)_1.pdf |
| 1652 | Attachment | 9/3/15 7:48 AM | | | | E016191 | 779_1_A_Chub SSA Report.pdf |
| 1653 | Attachment | 9/3/15 7:48 AM | | | | E016343 | 779_2_A_App C Assessment Model Worksheets_3.pdf |
| 1654 | Attachment | 9/3/15 7:48 AM | | | | E016345 | 779_3_A_App E Master Workbooks For HWC and RTC_3.pdf |
| 1655 | Attachment | 9/3/15 7:48 AM | | | | E016362 | 779_4_A_App C Assessment Model_3.pdf |
| 1656 | Attachment | 9/3/15 7:48 AM | | | | E016393 | 779_5_A_App B cause and effects chubs_3.pdf |
| 1657 | Email | 9/3/15 10:25 AM | Dikeman, Hayley | Spangle, Steve | Re: assistance please | E016395 | 780__Re__assistance please.pdf |
| 1658 | Email | 9/3/15 11:37 AM | Hedwall, Shaula | Dikeman, Hayley | Re: Review of FR for Chub | E016397 | 781__Re__Review of FR for Chub(1).pdf |

Center for Biological Diversity et al v. FWS et al, 4:18-cv-00404-TUC-JGZ (DTF)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1659 | Email | 9/3/15 2:56 PM | Dikeman, Hayley | Nystedt, John | Re: coordination with chubs | E016401 | 782__Re__coordination with chubs(1).pdf |
| 1660 | Email with Attachment | 9/3/15 3:12 PM | Gordon, Ryan | Jessica Gwinn | PECE/SSA for Chub | E016405 | 783__PECE_SSA for Chub.pdf |
| 1661 | Attachment | 9/3/15 3:12 PM | | | | E016406 | 783_1_A_AGFD to USFWS_PECE Evaluation for Roundtail an_1.pdf |
| 1662 | Attachment | 9/3/15 3:12 PM | | | | E016408 | 783_2_A_PECE Roundtail and Headwater Chub AZ_6_9_2015_2.pdf |
| 1663 | Attachment | 9/3/15 3:12 PM | | | | E016439 | 783_3_A_DraftFinalChubCCAA_06122015 REG revised mer.pdf |
| 1664 | Attachment | 9/3/15 3:12 PM | | | | E016524 | 783_4_A_DraftFinalChubCCAA_fws comments.pdf |
| 1665 | Email | 9/3/15 5:06 PM | Spangle, Steve | Hedwall, Shaula | Re: Review of FR for Chub | E016600 | 784__Re__Review of FR for Chub(2).pdf |
| 1666 | Email with Attachment | 9/4/15 7:14 AM | Galst, Carey | Dikeman, Hayley | Re: chubs FR document | E031200 | 1706__Re__chubs FR document.pdf |
| 1667 | Attachment | 9/4/15 7:14 AM | | | | E031202 | 1706_1_A_RTC HWC FRN hd working to cg_cjg edits.pdf |
| 1668 | Email with Attachment | 9/4/15 9:56 AM | Martinez, Mike | Jessica Gwinn | Six Species Statewide Conservation Plan | E016603 | 785__Six Species Statewide Conservation Plan.pdf |
| 1669 | Attachment | 9/4/15 9:56 AM | | | | E016604 | 785_1_A_9.3 Arizona Game and Fish Department,jkey.pdf |
| 1670 | Attachment | 9/4/15 9:56 AM | | | | E016608 | 785_2_A_9.3 Arizona Game and Fish Department, attachme.pdf |
| 1671 | Attachment | 9/4/15 9:56 AM | | | | E016622 | 785_3_A_9.3 Arizona Game and Fish Department, attachme_1.pdf |
| 1672 | Attachment | 9/4/15 9:56 AM | | | | E016624 | 785_4_A_9.3 Arizona Game and Fish Department, attachme_2.pdf |
| 1673 | Attachment | 9/4/15 9:56 AM | | | | E016662 | 785_5_A_9.3 Arizona Game and Fish Department, attachme_3.pdf |
| 1674 | Email with Attachment | 9/4/15 11:18 AM | Mata, Melissa | Kirk Patten (kirk.patten@state.i | Species Status Assessment Report for the Headwater and Roundtail Chub | E016684 | 786__Species Status Assessment Report for the Headwa....pdf |
| 1675 | Attachment | 9/4/15 11:18 AM | | | | E016685 | 786_1_A_Chub SSA Report.pdf |
| 1676 | Email with Attachment | 9/4/15 11:20 AM | Mata, Melissa | Kirk Patten (kirk.patten@state.i | Attachment 2-SSA Report for the Headwater and Roundtail Chub | E016837 | 787__Attachment 2-SSA Report for the Headwater and R...pdf |
| 1677 | Attachment | 9/4/15 11:20 AM | | | | E016838 | 787_1_A_App C Assessment Model Worksheets_4.pdf |
| 1678 | Attachment | 9/4/15 11:20 AM | | | | E016840 | 787_2_A_App C Assessment Model_4.pdf |
| 1679 | Attachment | 9/4/15 11:20 AM | | | | E016871 | 787_3_A_App E Master Workbooks For HWC and RTC_4.pdf |
| 1680 | Attachment | 9/4/15 11:20 AM | | | | E016888 | 787_4_A_App B cause and effects chubs_4.pdf |
| 1681 | Email with Attachment | 9/4/15 11:39 AM | Mata, Melissa | Kirk Patten (kirk.patten@state.i | Attachment 1-SSA Report for the Headwater and Roundtail Chub | E016890 | 788__Attachment 1-SSA Report for the Headwater and R...pdf |
| 1682 | Attachment | 9/4/15 11:39 AM | | | | E016892 | 788_1_A_Chub SSA Report_resized.pdf |
| 1683 | Email with Attachment | 9/4/15 1:12 PM | Gordon, Ryan | Jessica Gwinn | Fwd: NFTC and 6-spp meetings today - additional updates and revised drafts of the 6-spp Strategy | E017044 | 789__Fwd__NFTC and 6-spp meetings today - additional....pdf |
| 1684 | Attachment | 9/4/15 1:12 PM | | | | E017046 | 789_1_A_Update on AZ Coop Activities for the NFCT Meeting.pdf |
| 1685 | Attachment | 9/4/15 1:12 PM | | | | E017049 | 789_2_A_AZGFD CAP-GRBNFCP 2015 Activities by Region.pdf |
| 1686 | Attachment | 9/4/15 1:12 PM | | | | E017053 | 789_3_A_ARCC Brood on station Apr2015.pdf |
| 1687 | Attachment | 9/4/15 1:12 PM | | | | E017054 | 789_4_A_BLM TFO NativeFishActivities-NFCT_Meeting4-20.pdf |
| 1688 | Attachment | 9/4/15 1:12 PM | | | | E017060 | 789_5_A_NFCT Statewide Meeting and AZ 6-spp SCAS meeti.pdf |
| 1689 | Attachment | 9/4/15 1:12 PM | | | | E017061 | 789_6_A_AZ_6-spp_SCA_Agreement_2006.pdf |
| 1690 | Attachment | 9/4/15 1:12 PM | | | | E017089 | 789_7_A_AZ_6-spp_SCA_Agreement_2015_Revison 20150417-.pdf |
| 1691 | Attachment | 9/4/15 1:12 PM | | | | E017105 | 789_8_A_AZ_6-spp_SCA_Strategy_2015_Revision_20150418_.pdf |
| 1692 | Attachment | 9/4/15 1:12 PM | | | | E017170 | 789_9_A_Progress Evaluation Report on the AZ 6-spp St.pdf |
| 1693 | Email | 9/4/15 1:30 PM | Gordon, Ryan | Gwinn, Jessica | Re: Six Species Statewide Conservation Plan | E017187 | 790__Re__Six Species Statewide Conservation Plan.pdf |
| 1694 | Email | 9/4/15 1:32 PM | Hedwall, Shaula | Spangle, Steve | Re: assistance please | E017188 | 791__Re__assistance please(1).pdf |
| 1695 | Email | 9/4/15 2:28 PM | Martinez, Mike | Gwinn, Jessica | Re: Six Species Statewide Conservation Plan | E017191 | 792__Re__Six Species Statewide Conservation Plan(1).pdf |
| 1696 | Email | 9/4/15 3:10 PM | Mike Rabe | 'Spangle, Steve', 'Shaula_Hedwa | RE: Rotenone language | E017194 | 793__RE__Rotenone language.pdf |
| 1697 | Email with Attachment | 9/8/15 12:58 PM | Gwinn, Jessica | Ryan Gordon, Mary Richardson | Fwd: 6-species native fish conservation plan | E017196 | 794__Fwd__6-species native fish conservation plan.pdf |
| 1698 | Attachment | 9/8/15 12:58 PM | | | | E017198 | 794_1_A_Enclosure_1--AZ_6-spp_SCA_Plan_2015_Revision 2.pdf |
| 1699 | Attachment | 9/8/15 12:58 PM | | | | E017212 | 794_2_A_Enclosure_2--Signature pages for 2015 revised.pdf |
| 1700 | Attachment | 9/8/15 12:58 PM | | | | E017223 | 794_3_A_Enclosure_3--AZ_6-spp_SCA_Strategy_2006.pdf |
| 1701 | Attachment | 9/8/15 12:58 PM | | | | E017260 | 794_4_A_Enclosure_4--Progress Report AZ 6-Species Stra.pdf |

Case 4:18-cv-00404-JGZ   Document 22-1   Filed 03/13/19   Page 34 of 97

Center for Biological Diversity v. Bernhardt, et al., 4:18-cv-00404 (D. Ariz. TFM)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1702 | Attachment | 9/8/15 12:58 PM | | | | E017281 | 794_5_A_6-sppASCPrenewal-Coverletter_TuggleFWS.2015082.pdf |
| 1703 | Email | 9/8/15 2:27 PM | Dikeman, Hayley | Shaula Hedwall | is this first sentence accurate? | E017283 | 795__is this first sentence accurate _.pdf |
| 1704 | Email | 9/8/15 3:20 PM | Spangle, Steve | Dikeman, Hayley | Re: Rotenone language | E017284 | 796__Re_Rotenone language_1.pdf |
| 1705 | Email with Attachment | 9/8/15 5:30 PM | Dikeman, Hayley | Shaula Hedwall | chubs FR notice | E017292 | 797__chubs FR notice.pdf |
| 1706 | Attachment | 9/8/15 5:30 PM | | | | E017293 | 797_1_A_RTC HWC FRN 8-18-15 FOs_sjh hd.pdf |
| 1707 | Attachment | 9/8/15 5:30 PM | | | | E017349 | 797_2_A_RTC HWC FRN to PDM.pdf |
| 1708 | Email | 9/8/15 5:55 PM | Mike Rabe | Spangle, Steve | Re: A response Mike | E017413 | 798__Re_A response Mike.pdf |
| 1709 | Email with Attachment | 9/8/15 7:52 PM | Dikeman, Hayley | Susan Wilkinson, Anissa Craghe | Proposed rule for headwater and roundtail chub-PDM Review | E017415 | 799__Proposed rule for headwater and roundtail chub-....pdf |
| 1710 | Attachment | 9/8/15 7:52 PM | | | | E017416 | 799_1_A_RTC HWC FRN to PDM_1.pdf |
| 1711 | Attachment | 9/8/15 7:52 PM | | | | E017480 | 799_2_A_chub pl PDM review form 9-8-15.pdf |
| 1712 | Email with Attachment | 9/9/15 11:27 AM | Galst, Carey | Dikeman, Hayley | Re: talking points for director | E017481 | 800__Re_talking points for director.pdf |
| 1713 | Attachment | 9/9/15 11:27 AM | | | | E017483 | 800_1_A_20150908_talking_points_cjg.pdf |
| 1714 | Email with Attachment | 9/9/15 12:18 PM | Gordon, Ryan | Jessica Gwinn, Mary Richardson | Comments on AZ 6sp 2007-2014 Progress Evaluation | E017488 | 801__Comments on AZ 6sp 2007-2014 Progress Evaluation.pdf |
| 1715 | Attachment | 9/9/15 12:18 PM | | | | E017489 | 801_1_A_Progress Evaluation Report on the AZ 6-spp St_1.pdf |
| 1716 | Email | 9/9/15 9:09 PM | Mata, Melissa | Dikeman, Hayley | Re: NM game and fish | E017506 | 802__Re_NM game and fish.pdf |
| 1717 | Email | 9/10/15 10:54 AM | Gwinn, Jessica | Gordon, Ryan | Re: Comments on AZ 6sp 2007-2014 Progress Evaluation | E017507 | 803__Re_Comments on AZ 6sp 2007-2014 Progress Evalu....pdf |
| 1718 | Email | 9/10/15 10:58 AM | Gwinn, Jessica | Lesley Fitzpatrick | Fwd: Chub AFS response letter | E017509 | 804__Fwd_Chub AFS response letter.pdf |
| 1719 | Email with Attachment | 9/10/15 11:11 AM | Fitzpatrick, Lesley | Jessica Gwinn, Steve Spangle, M | Fwd: Reminder - edits to the final draft of the AZ 6-species native fish Agreement and related documents due this Friday May 29 | E017511 | 805__Fwd_Reminder - edits to the final draft of the....pdf |
| 1720 | Attachment | 9/10/15 11:11 AM | | | | E017515 | 805_1_A_AZ_6-spp_SCA_Agreement_2015_Revison 20150423-.pdf |
| 1721 | Attachment | 9/10/15 11:11 AM | | | | E017530 | 805_2_A_AZ_6-spp_SCA_Strategy_2015_Revision_20150418__1.pdf |
| 1722 | Attachment | 9/10/15 11:11 AM | | | | E017595 | 805_3_A_Text from 2013 Status Assessment for Candidat.pdf |
| 1723 | Email with Attachment | 9/10/15 11:26 AM | Fitzpatrick, Lesley | Jessica Gwinn, Ryan Gordon, M | Fwd: Meeting notes from the AZ 6-Species Group conf call on 10-10-2014 and reminder on input due on project spreadsheets and the Agreement and Strategy | E017599 | 806__Fwd_Meeting notes from the AZ 6-Species Group ....pdf |
| 1724 | Attachment | 9/10/15 11:26 AM | | | | E017602 | 806_1_A_AZ 6-spp SCAS partners conf call 10-10-2014 me.pdf |
| 1725 | Attachment | 9/10/15 11:26 AM | | | | E017605 | 806_2_A_2014SCASProjectUpdate.pdf |
| 1726 | Attachment | 9/10/15 11:26 AM | | | | E017608 | 806_3_A_2014SCASProposedActivities.pdf |
| 1727 | Attachment | 9/10/15 11:26 AM | | | | E017610 | 806_4_A_AZ_6-spp_SCA_Agreement_2006_TrackChangeEdits.pdf |
| 1728 | Attachment | 9/10/15 11:26 AM | | | | E017639 | 806_5_A_AZ_6-spp_SCA_Strategy_2006_TrackChangeEdits.pdf |
| 1729 | Email with Attachment | 9/10/15 11:59 AM | Craghead, Anissa | Dikeman, Hayley | Re: Proposed rule for headwater and roundtail chub-PDM Review | E017681 | 807__Re_Proposed rule for headwater and roundtail c....pdf |
| 1730 | Attachment | 9/10/15 11:59 AM | | | | E017682 | 807_1_A_RTC HWC FRN with PPM.pdf |
| 1731 | Email with Attachment | 9/10/15 12:32 PM | Gwinn, Jessica | Lesley Fitzpatrick | 6-Species Review | E017809 | 808__6-Species Review.pdf |
| 1732 | Attachment | 9/10/15 12:32 PM | | | | E017810 | 808_1_A_AGFD.Chub.strat.2015.pdf |
| 1733 | Attachment | 9/10/15 12:32 PM | | | | E017813 | 808_2_A_Progress Evaluation Report on the AZ 6-spp St_2.pdf |
| 1734 | Email | 9/11/15 10:59 AM | Murphy, Wally | Hayley Dikeman | Re: chubs --federal agency's response to listing | E017830 | 809__Re_chubs --federal agency's response to listing.pdf |
| 1735 | Email | 9/11/15 12:27 PM | Nystedt, John | Shaula Hedwall | Fwd: coordination with chubs | E017831 | 810__Fwd_coordination with chubs.pdf |
| 1736 | Email with Attachment | 9/11/15 3:12 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Chubs SSA Package | E017836 | 811__Re_Chubs SSA Package(1).pdf |
| 1737 | Attachment | 9/11/15 3:12 PM | | | | E017839 | 811_1_A_Chub Effects References.pdf |
| 1738 | Attachment | 9/11/15 3:12 PM | | | | E017853 | 811_2_A_ChubSSA References.pdf |
| 1739 | Attachment | 9/11/15 3:12 PM | | | | E017868 | 811_3_A_Historical lit cited._1.pdf |
| 1740 | Attachment | 9/11/15 3:12 PM | | | | E017874 | 811_4_A_Model documentation lit cit_1.pdf |
| 1741 | Attachment | 9/11/15 3:12 PM | | | | E017884 | 811_5_A_Conservation Lit Cited_1.pdf |
| 1742 | Attachment | 9/11/15 3:12 PM | | | | E017886 | 811_6_A_Taxonomy Revision Lit Cited for SSA_1.pdf |
| 1743 | Email with Attachment | 9/11/15 3:13 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Chubs SSA Package | E017890 | 812__Re_Chubs SSA Package(2).pdf |
| 1744 | Attachment | 9/11/15 3:13 PM | | | | E017893 | 812_1_A_RTC Survey Lit Cited.pdf |

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1745 | Attachment | 9/11/15 3:13 PM | | | | E017916 | 812_2_A_HWC Survey Lit Cited.pdf |
| 1746 | Email | 9/11/15 3:14 PM | Nystedt, John | Dikeman, Hayley | Re: coordination with chubs | E017924 | 813__Re_coordination with chubs(2).pdf |
| 1747 | Email with Attachment | 9/11/15 4:03 PM | Fitzpatrick, Lesley | Julie Carter | Re: FW: Roundtail and Headwater Chub Draft SSA - 1 of 2 | E017929 | 814__Re_FW_Roundtail and Headwater Chub Draft SSA ....pdf |
| 1748 | Attachment | 9/11/15 4:03 PM | | | | E017934 | 814_1_A_Chub Effects References_.pdf |
| 1749 | Attachment | 9/11/15 4:03 PM | | | | E017948 | 814_2_A_ChubSSA References_1.pdf |
| 1750 | Email with Attachment | 9/14/15 1:59 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: citations | E017963 | 815__Re_citations.pdf |
| 1751 | Attachment | 9/14/15 1:59 PM | | | | E017966 | 815_1_A_FR Notice lit.pdf |
| 1752 | Attachment | 9/14/15 1:59 PM | | | | E017973 | 815_2_A_RTC HWC FRN to rg citations laf.pdf |
| 1753 | Email with Attachment | 9/14/15 2:28 PM | Dikeman, Hayley | Sarah Quamme | chubs package | E018041 | 816__chubs package.pdf |
| 1754 | Attachment | 9/14/15 2:28 PM | | | | E018042 | 816_1_A_App B cause and effects chubs.pdf |
| 1755 | Attachment | 9/14/15 2:28 PM | | | | E018354 | 816_10_A_chubs pl final draft to SOL and HQ.pdf |
| 1756 | Attachment | 9/14/15 2:28 PM | | | | E018417 | 816_11_A_DTS_Control_Slip.pdf |
| 1757 | Attachment | 9/14/15 2:28 PM | | | | E018418 | 816_12_A_FR Notice lit.pdf |
| 1758 | Attachment | 9/14/15 2:28 PM | | | | E018425 | 816_13_A_FR00002351 Signed IM.pdf |
| 1759 | Attachment | 9/14/15 2:28 PM | | | | E018428 | 816_14_A_FR00002351 Signed Trans Memo.pdf |
| 1760 | Attachment | 9/14/15 2:28 PM | | | | E018430 | 816_15_A_IM chub 8-18-15 with TP.pdf |
| 1761 | Attachment | 9/14/15 2:28 PM | | | | E018438 | 816_16_A_PDM surname of chubs pl.pdf |
| 1762 | Attachment | 9/14/15 2:28 PM | | | | E018440 | 816_17_A_RTC HWC FRN final draft to HQ 9-13-15.pdf |
| 1763 | Attachment | 9/14/15 2:28 PM | | | | E018044 | 816_2_A_App C Assessment Model.pdf |
| 1764 | Attachment | 9/14/15 2:28 PM | | | | E018075 | 816_3_A_App C modeled current and projections.pdf |
| 1765 | Attachment | 9/14/15 2:28 PM | | | | E018110 | 816_4_A_App D Cause and Effects Table Lit Cited.pdf |
| 1766 | Attachment | 9/14/15 2:28 PM | | | | E018124 | 816_5_A_App D SSA Report Lit Cited.pdf |
| 1767 | Attachment | 9/14/15 2:28 PM | | | | E018139 | 816_6_A_App E Master Workbooks For HWC and RTC.pdf |
| 1768 | Attachment | 9/14/15 2:28 PM | | | | E018156 | 816_7_A_App F Supplemental Info for Model Assessment.pdf |
| 1769 | Attachment | 9/14/15 2:28 PM | | | | E018197 | 816_8_A_App G Conceptual Model.pdf |
| 1770 | Attachment | 9/14/15 2:28 PM | | | | E018201 | 816_9_A_Chub SSA Report.pdf |
| 1771 | Email | 9/14/15 2:57 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: roundtail CNOR dates | E018565 | 817__Re_roundtail CNOR dates.pdf |
| 1772 | Email with Attachment | 9/14/15 5:01 PM | Quamme, Sarah | Susan Oetker | Re: Need help - chubs SSA | E018567 | 818__Re_Need help - chubs SSA.pdf |
| 1773 | Attachment | 9/14/15 5:01 PM | | | | E018568 | 818_1_A_Chubs SSA Appendix B.pdf |
| 1774 | Email | 9/14/15 5:12 PM | Quamme, Sarah | Dikeman, Hayley | Re: chubs package | E018574 | 819__Re_chubs package.pdf |
| 1775 | Email with Attachment | 9/15/15 7:13 AM | Oetker, Susan | Quamme, Sarah | Re: Need help - chubs SSA | E018575 | 820__Re_Need help - chubs SSA(1).pdf |
| 1776 | Attachment | 9/15/15 7:13 AM | | | | E018578 | 820_1_A_Chubs SSA Appendix B for printing.pdf |
| 1777 | Email with Attachment | 9/15/15 10:30 AM | Quamme, Sarah | Susan Oetker | chubs model | E018604 | 821__chubs model.pdf |
| 1778 | Attachment | 9/15/15 10:30 AM | | | | E018605 | 821_1_A_App C modeled current and projections.pdf |
| 1779 | Email with Attachment | 9/15/15 10:36 AM | Quamme, Sarah | Susan Oetker | chubs lit cited | E018640 | 822__chubs lit cited.pdf |
| 1780 | Attachment | 9/15/15 10:36 AM | | | | E018641 | 822_1_A_App D Cause and Effects Table Lit Cited.pdf |
| 1781 | Attachment | 9/15/15 10:36 AM | | | | E018655 | 822_2_A_App D SSA Report Lit Cited.pdf |
| 1782 | Email with Attachment | 9/15/15 10:37 AM | Oetker, Susan | Quamme, Sarah | Re: Need help - chubs SSA | E018670 | 823__Re_Need help - chubs SSA(2).pdf |
| 1783 | Attachment | 9/15/15 10:37 AM | | | | E018673 | 823_1_A_Chubs SSA Appendix B for printing.pdf |
| 1784 | Attachment | 9/15/15 10:37 AM | | | | E018699 | 823_2_A_Chubs SSA Appendix B for printing_1.pdf |
| 1785 | Email with Attachment | 9/15/15 10:49 AM | Oetker, Susan | Quamme, Sarah | Re: chubs model | E018725 | 824__Re_chubs model.pdf |
| 1786 | Attachment | 9/15/15 10:49 AM | | | | E018726 | 824_1_A_chub population summary data.pdf |
| 1787 | Email with Attachment | 9/15/15 11:04 AM | Oetker, Susan | Quamme, Sarah | Re: chubs model | E018732 | 825__Re_chubs model(1).pdf |
| 1788 | Attachment | 9/15/15 11:04 AM | | | | E018734 | 825_1_A_chub population summary data.pdf |
| 1789 | Attachment | 9/15/15 11:04 AM | | | | E018738 | 825_2_A_chub population summary data_1.pdf |
| 1790 | Email with Attachment | 9/15/15 2:16 PM | Gwinn, Jessica | Mike Martinez | 6-Species email options | E018740 | 826__6-Species email options.pdf |
| 1791 | Attachment | 9/15/15 2:16 PM | | | | E018741 | 826_1_A_6Species_email options.pdf |
| 1792 | Email with Attachment | 9/15/15 2:31 PM | Newton, Jess | Spangle, Steve | Re: Headwater chub information for San Carlos Apache Reservation | E018744 | 827__Re_Headwater chub information for San Carlos A...(2).pdf |
| 1793 | Attachment | 9/15/15 2:31 PM | | | | E018747 | 827_1_A_MOU.pdf |
| 1794 | Email with Attachment | 9/16/15 10:39 AM | Oetker, Susan | Quamme, Sarah | Re: chubs lit cited | E018751 | 828__Re_chubs lit cited.pdf |
| 1795 | Attachment | 9/16/15 10:39 AM | | | | E018752 | 828_1_A_App D SSA Report Lit Cited combined.pdf |
| 1796 | Email | 9/16/15 5:44 PM | Newton, Jess | Nystedt, John | Re: Headwater chub information for San Carlos Apache Reservation | E018775 | 829__Re_Headwater chub information for San Carlos A...(3).pdf |
| 1797 | Email with Attachment | 9/20/15 5:44 PM | Quamme, Sarah | Hayley Dikeman | READ ME - CHUBS PACKAGE STATUS | E018780 | 830__READ ME - CHUBS PACKAGE STATUS.pdf |
| 1798 | Attachment | 9/20/15 5:44 PM | | | | E018781 | 830_1_A_READ ME - Chubs Notes for Hayley.pdf |
| 1799 | Attachment | 9/20/15 5:44 PM | | | | E018782 | 830_2_A_App D SSA Report Lit Cited combined.pdf |
| 1800 | Attachment | 9/20/15 5:44 PM | | | | E018805 | 830_3_A_chub population summary data (1).pdf |

Case 4:18-cv-00404-JGZ Document 22-1 Filed 03/13/19 Page 36 of 97
Center for Biological Diversity v. Bernhardt, et al., No. CV18-00404 TUC-JGZ (Mar.)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1801 | Attachment | 9/20/15 5:44 PM | | | | E018807 | 830_4_A_chub population summary data.pdf |
| 1802 | Attachment | 9/20/15 5:44 PM | | | | E018811 | 830_5_A_Chubs SSA Appendix B for printing.pdf |
| 1803 | Attachment | 9/20/15 5:44 PM | | | | E018837 | 830_6_A_Chubs SSA Appendix B for printing.pdf |
| 1804 | Email with Attachment | 9/21/15 10:37 AM | Gordon, Ryan | Jessica Gwinn | Fwd: AZGFD's fall 2015 issue of In The Current aquatic species newsletter | E018863 | 831_Fwd_AZGFD's fall 2015 issue of In The Current ....pdf |
| 1805 | Attachment | 9/21/15 10:37 AM | | | | E018864 | 831_1_A_InTheCurrent_Fall2015issueFINAL.pdf |
| 1806 | Email | 9/21/15 12:09 PM | Nystedt, John | Steve Spangle | Fwd: Tribal calls about chubs proposal | E018868 | 832_Fwd_Tribal calls about chubs proposal.pdf |
| 1807 | Email with Attachment | 9/23/15 10:52 AM | Quamme, Sarah | Hayley Dikeman | chubs SSA edits - part 1 | E018869 | 833_chubs SSA edits - part 1.pdf |
| 1808 | Attachment | 9/23/15 10:52 AM | | | | E018870 | 833_1_A_RTC HWC SSA Report 9-14-15 sjg - to ch 5.pdf |
| 1809 | Email with Attachment | 9/24/15 10:32 AM | Quamme, Sarah | Hayley Dikeman | chub SSA comments | E019026 | 834_chub SSA comments.pdf |
| 1810 | Attachment | 9/24/15 10:32 AM | | | | E019027 | 834_1_A_chubs table building help.pdf |
| 1811 | Email with Attachment | 9/25/15 12:12 PM | Galst, Carey | Dikeman, Hayley | Re: DELIVERED TO OFR: Headwater Chub and Lower Colorado River DPS of the Roundtail Chub listing determination was delivered to the Federal Register today. | E019028 | 835_Re_DELIVERED TO OFR_Headwater Chub and Lower ....pdf |
| 1812 | Attachment | 9/25/15 12:12 PM | | | | E019030 | 835_1_A_RTC HWC FRN 9-14-15_elect_to_OFR.pdf |
| 1813 | Email with Attachment | 9/25/15 2:02 PM | Fitzpatrick, Lesley | Dikeman, Hayley, Ryan Gordon | Re: need citation | E019155 | 836_Re_need citation.pdf |
| 1814 | Attachment | 9/25/15 2:02 PM | | | | E019157 | 836_1_A_Belsky et al. 1999.pdf |
| 1815 | Email with Attachment | 9/28/15 10:39 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: check | E019194 | 837_Re_check.pdf |
| 1816 | Attachment | 9/28/15 10:39 AM | | | | E019195 | 837_1_A_Flows redone.pdf |
| 1817 | Email | 9/28/15 1:03 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: check | E019196 | 838_Re_check(1).pdf |
| 1818 | Email | 9/28/15 1:11 PM | Fitzpatrick, Lesley | Julie Carter, Ryan Gordon, Mary | Re: Appendix F of Chub SSA | E019198 | 839_Re_Appendix F of Chub SSA.pdf |
| 1819 | Email with Attachment | 9/29/15 10:43 AM | Quamme, Sarah | Hayley Dikeman | chubs ch 8 | E019199 | 840_chubs ch 8.pdf |
| 1820 | Attachment | 9/29/15 10:43 AM | | | | E019200 | 840_1_A_chubs SSA ch 8 sjg.pdf |
| 1821 | Email | 9/30/15 10:05 AM | Newton, Jess | Shaula Hedwall | Fwd: Quick Question on Coexistence | E019242 | 841_Fwd_Quick Question on Coexistence.pdf |
| 1822 | Email with Attachment | 9/30/15 11:17 AM | Fitzpatrick, Lesley | Mike Rabe, Chris Cantrell, Julie | Appendix F | E019245 | 842_Appendix F.pdf |
| 1823 | Attachment | 9/30/15 11:17 AM | | | | E019246 | 842_1_A_App F Supplemental Info for Assessment Model.pdf |
| 1824 | Email with Attachment | 9/30/15 1:56 PM | Quamme, Sarah | Hayley Dikeman | chubs - last edits | E019277 | 843_chubs - last edits.pdf |
| 1825 | Attachment | 9/30/15 1:56 PM | | | | E019278 | 843_1_A_chubs SSA viability edits.pdf |
| 1826 | Email with Attachment | 10/1/15 11:53 AM | Dikeman, Hayley | Hedwall, Shaula | Re: Chubs update | E019428 | 844_Re_Chubs update.pdf |
| 1827 | Attachment | 10/1/15 11:53 AM | | | | E019430 | 844_1_A_RTC HWC FRN 9-14-15_elect_to_OFR_1.pdf |
| 1828 | Email with Attachment | 10/1/15 2:35 PM | Oetker, Susan | Dikeman, Hayley | Re: chubs cause and effects table | E019555 | 845_Re_chubs cause and effects table.pdf |
| 1829 | Attachment | 10/1/15 2:35 PM | | | | E019557 | 845_1_A_Chubs SSA Appendix B for printing_1.pdf |
| 1830 | Email with Attachment | 10/1/15 3:36 PM | Gwinn, Jessica | Mike Martinez | 6 Species BP and response letter | E019583 | 846_6 Species BP and response letter.pdf |
| 1831 | Attachment | 10/1/15 3:36 PM | | | | E019584 | 846_1_A_6 Species Agreement Response Letter10012015.pdf |
| 1832 | Attachment | 10/1/15 3:36 PM | | | | E019587 | 846_2_A_BP RD Six Species Agreement10012015.pdf |
| 1833 | Email with Attachment | 10/2/15 6:23 AM | Oetker, Susan | Dikeman, Hayley | Re: chubs cause and effects table | E019589 | 847_Re_chubs cause and effects table(1).pdf |
| 1834 | Attachment | 10/2/15 6:23 AM | | | | E019592 | 847_1_A_App A - F Chub SSA portrait.pdf |
| 1835 | Attachment | 10/2/15 6:23 AM | | | | E019687 | 847_2_A_App A - F Chub SSA.pdf |
| 1836 | Attachment | 10/2/15 6:23 AM | | | | E019788 | 847_3_A_Chubs SSA Appendix B for printing updated.pdf |
| 1837 | Email | 10/2/15 1:07 PM | Spangle, Steve | Fitzpatrick, Lesley | Re: Appendix F | E019813 | 848_Re_Appendix F.pdf |
| 1838 | Email | 10/2/15 5:08 PM | Dikeman, Hayley | Steve Spangle, Wally Murphy, S | Fwd: SCHEDULED TO PUBLISH: Proposed listing rule for the 2 chubs will publish in the Federal Register Wednesday, October 7, 2015 | E019815 | 849_Fwd_SCHEDULED TO PUBLISH_Proposed listing rul...pdf |
| 1839 | Email with Attachment | 10/6/15 10:54 AM | Dikeman, Hayley | Brenda Smith, Carey Galst, Jerer | Chubs SSA final | E019817 | 850_Chubs SSA final.pdf |
| 1840 | Attachment | 10/6/15 10:54 AM | | | | E019818 | 850_1_A_RTC HWC SSA Report 9-28-15 to regs.pdf |
| 1841 | Email with Attachment | 10/6/15 11:03 AM | Dikeman, Hayley | Marcia Cash | cont., Docket No. FWS–R2–ES–2015–0148] | E019944 | 851_cont., Docket No. FWS–R2–ES–2015–0148].pdf |
| 1842 | Attachment | 10/6/15 11:03 AM | | | | E019945 | 851_1_A_App A - F Chub SSA 9-30-15.pdf |
| 1843 | Email with Attachment | 10/6/15 11:10 AM | Allan, Nathan | Sarah Quamme, Susan Oetker, I | ppt for Michelle on decision example from chubs | E020066 | 852_ppt for Michelle on decision example from chubs.pdf |
| 1844 | Attachment | 10/6/15 11:10 AM | | | | E020067 | 852_1_A_2 AZ Chubs Decision demonstration for Michell.pdf |
| 1845 | Email with Attachment | 10/6/15 11:55 AM | Allan, Nathan | Dikeman, Hayley | Re: ppt for Michelle on decision example from chubs | E020076 | 853_Re_ppt for Michelle on decision example from c...pdf |
| 1846 | Attachment | 10/6/15 11:55 AM | | | | E020078 | 853_1_A_2 AZ Chubs Decision demonstration for Michell_1.pdf |
| 1847 | Email with Attachment | 10/6/15 12:53 PM | Allan, Nathan | Quamme, Sarah | Re: ppt for Michelle on decision example from chubs | E020087 | 854_Re_ppt for Michelle on decision example from c...(1).pdf |

Case 4:18-cv-00404-JGZ Document 22-1 Filed 03/13/19 Page 37 of 97
Center for Biological Diversity et al. v. Zinke et al., No. 4:18-cv-00404-TUC-JGZ (D. Ariz.)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1848 | Attachment | 10/6/15 12:53 PM | | | | E020090 | 854_1_A_2 AZ Chubs Decision demonstration for Michell_2.pdf |
| 1849 | Email with Attachment | 10/7/15 7:05 PM | cathy_gordon@fws.gov | Cathy_Gordon@fws.gov, jessica | DCN: BP033692 - Signatory Support of 6 species of Arizona Fish Conservation Agreement Package:response letter | E020099 | 855_DCN_BP033692 - Signatory Support of 6 species ....pdf |
| 1850 | Attachment | 10/7/15 7:05 PM | | | | E020100 | 855_1_A_Trans memo 6 Species Agreement signed 10.7.201.pdf |
| 1851 | Attachment | 10/7/15 7:05 PM | | | | E020101 | 855_2_A_SOP_NOTE TO REVIEWERS_6Species.pdf |
| 1852 | Attachment | 10/7/15 7:05 PM | | | | E020102 | 855_3_A_BP RD Six Species Agreement10072015.pdf |
| 1853 | Attachment | 10/7/15 7:05 PM | | | | E020104 | 855_4_A_6 Species Agreement Response Letter10072015.pdf |
| 1854 | Attachment | 10/7/15 7:05 PM | | | | E020107 | 855_5_A_signature.page for Regional Director.pdf |
| 1855 | Email with Attachment | 10/7/15 7:09 PM | Gordon, Cathy | Cathy Gordon, Jessica Gwinn, Le | Re: Additional Documents-DCN: BP033692 - Signatory Support of 6 species of Arizona Fish Conservation Agreement Package:response letter | E020108 | 856_Re_Additional Documents-DCN_BP033692 - Signat...pdf |
| 1856 | Attachment | 10/7/15 7:09 PM | | | | E020109 | 856_1_A_6-sppASCPrenewal-Coverletter_TuggleFWS.2015082_1.pdf |
| 1857 | Attachment | 10/7/15 7:09 PM | | | | E020111 | 856_2_A_Enclosure 1--AZ_6-spp_SCA_Plan_2015_Revision 2_1.pdf |
| 1858 | Attachment | 10/7/15 7:09 PM | | | | E020125 | 856_3_A_Enclosure 2--Signature pages for 2015 revised_1.pdf |
| 1859 | Attachment | 10/7/15 7:09 PM | | | | E020136 | 856_4_A_Enclosure 3--AZ_6-spp_SCA_Strategy_2006 (1).pdf |
| 1860 | Attachment | 10/7/15 7:09 PM | | | | E020173 | 856_5_A_Enclosure 4--Progress Report AZ 6-Species Stra_1.pdf |
| 1861 | Attachment | 10/7/15 7:09 PM | | | | E020194 | 856_6_A_5.6 agfd.chub.population.LCR_1.pdf |
| 1862 | Attachment | 10/7/15 7:09 PM | | | | E020204 | 856_7_A_InTheCurrent_Fall201SissueFINAL_1.pdf |
| 1863 | Email | 10/8/15 2:48 PM | Fitzpatrick, Lesley | Hayley Dikeman, Susan Oetker | References | E020208 | 857_References.pdf |
| 1864 | Email | 10/9/15 8:17 AM | Fitzpatrick, Lesley | Hedwall, Shaula | Re: References | E020209 | 858_Re_References(1).pdf |
| 1865 | Email with Attachment | 10/9/15 2:59 PM | Fitzpatrick, Lesley | Jeff Humphrey, Jennifer Kaplan | Lit cited for chubs | E020210 | 859_Lit cited for chubs.pdf |
| 1866 | Attachment | 10/9/15 2:59 PM | | | | E020211 | 859_1_A_Appendix B lit.pdf |
| 1867 | Attachment | 10/9/15 2:59 PM | | | | E020224 | 859_2_A_Appendix F Model Documentation lit.pdf |
| 1868 | Attachment | 10/9/15 2:59 PM | | | | E020230 | 859_3_A_ChubSSA References_2.pdf |
| 1869 | Attachment | 10/9/15 2:59 PM | | | | E020245 | 859_4_A_FR Notice Final Lit.pdf |
| 1870 | Email | 10/9/15 3:01 PM | Fitzpatrick, Lesley | Jeff Humphrey, Jennifer Kaplan | Re: Lit cited for chubs | E020252 | 860_Re_Lit cited for chubs.pdf |
| 1871 | Email with Attachment | 10/13/15 9:33 AM | Fitzpatrick, Lesley | Julie Carter, Hayley Dikeman, R | Additional literature SSA | E020253 | 861_Additional literature SSA.pdf |
| 1872 | Attachment | 10/13/15 9:33 AM | | | | E020254 | 861_1_A_Barnett et al 2005 - Copy.pdf |
| 1873 | Attachment | 10/13/15 9:33 AM | | | | E020261 | 861_2_A_ChubSSA References v2 - Copy.pdf |
| 1874 | Attachment | 10/13/15 9:33 AM | | | | E020276 | 861_3_A_Mock 1996 - Copy.pdf |
| 1875 | Attachment | 10/13/15 9:33 AM | | | | E020291 | 861_4_A_Moritz_94_ESUs_conservation - Copy.pdf |
| 1876 | Attachment | 10/13/15 9:33 AM | | | | E020294 | 861_5_A_Reba et al 2011.pdf |
| 1877 | Email with Attachment | 10/14/15 9:30 AM | Jeff Sorensen | 'Vineetha Kartha', 'shall@azlanc | reference material for today's: 6-species SCT meeting - October 14 at AZGFD headquarters | E020304 | 862_reference material for today's_6-species SCT m...pdf |
| 1878 | Attachment | 10/14/15 9:30 AM | | | | E020307 | 862_1_A_AZ 6-spp SCT partners meeting 10-14-2015 agend.pdf |
| 1879 | Attachment | 10/14/15 9:30 AM | | | | E020308 | 862_2_A_Conclusions and Recommendations Summary AZ 6-.pdf |
| 1880 | Attachment | 10/14/15 9:30 AM | | | | E020311 | 862_3_A_Outline of Conservation Strategy Tasks from 2.pdf |
| 1881 | Attachment | 10/14/15 9:30 AM | | | | E020319 | 862_4_A_Outline of Conservation Strategy Tasks propos.pdf |
| 1882 | Attachment | 10/14/15 9:30 AM | | | | E020326 | 862_5_A_Summary of Incremental Objectives from the 20.pdf |
| 1883 | Attachment | 10/14/15 9:30 AM | | | | E020329 | 862_6_A_SCASProjectTrackingUpdated_DRAFT_20150819.pdf |
| 1884 | Attachment | 10/14/15 9:30 AM | | | | E020337 | 862_7_A_AZ_6-spp_SCA_Plan_2015_Revision 20150617-FINAL.pdf |
| 1885 | Email with Attachment | 10/14/15 3:31 PM | Fitzpatrick, Lesley | Hayley Dikeman, Sarah Quamm | Request from AGFD | E020351 | 863_Request from AGFD.pdf |
| 1886 | Attachment | 10/14/15 3:31 PM | | | | E020352 | 863_1_A_AGFD Oct 7.pdf |
| 1887 | Email | 10/15/15 9:54 AM | Quamme, Sarah | Dikeman, Hayley | Re: Request from AGFD | E020353 | 864_Re_Request from AGFD.pdf |
| 1888 | Email with Attachment | 10/15/15 12:22 PM | Fitzpatrick, Lesley | Jeff Humphrey, Jennifer Kaplan | Appendices for chub proposed rule. | E020355 | 865_Appendices for chub proposed rule_.pdf |
| 1889 | Attachment | 10/15/15 12:22 PM | | | | E020356 | 865_1_A_Appendix B lit_1.pdf |
| 1890 | Attachment | 10/15/15 12:22 PM | | | | E020369 | 865_2_A_Appendix E Model Documentation lit.pdf |
| 1891 | Attachment | 10/15/15 12:22 PM | | | | E020375 | 865_3_A_FWS-R2-ES-2015-0148-0003.pdf |
| 1892 | Email with Attachment | 10/16/15 4:55 PM | Jeff Sorensen | 'Vineetha Kartha', 'shall@azlanc | draft revised actions and related from the 6-species SCT meeting - October 14 at AZGFD headquarters | E020496 | 866_draft revised actions and related from the 6-sp...pdf |
| 1893 | Attachment | 10/16/15 4:55 PM | | | | E020500 | 866_1_A_Outline of Conservation Strategy Tasks propos_1.pdf |

Case 4:18-cv-00404-JGZ  Document 22-1  Filed 03/13/19  Page 38 of 97
Center for Biological Diversity v. Bernhardt, et al., 4:18-cv-00404 (D. Ariz.)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1894 | Attachment | 10/16/15 4:55 PM | | | | E020508 | 866_2_A_Outline of Conservation Strategy Tasks propos_2.pdf |
| 1895 | Attachment | 10/16/15 4:55 PM | | | | E020511 | 866_3_A_Summary of Incremental Objectives from the 20_1.pdf |
| 1896 | Attachment | 10/16/15 4:55 PM | | | | E020514 | 866_4_A_Summary of Incremental Objectives from the 20_2.pdf |
| 1897 | Attachment | 10/16/15 4:55 PM | | | | E020517 | 866_5_A_Arizona_3spp_update_2015-template.pdf |
| 1898 | Email with Attachment | 10/19/15 4:19 PM | Nystedt, John | Lesley Fitzpatrick, Ryan Gordon | Fwd: \tribalNotify2Chubs151013_v2clean (1).pdf | E020521 | 867__Fwd__tribalNotify2Chubs151013_v2clean (1).pdf |
| 1899 | Attachment | 10/19/15 4:19 PM | | | | E020522 | 867_1_A_Ak-Chin_IC_tribalNotify2Chubs151013_v2clean (1.pdf |
| 1900 | Attachment | 10/19/15 4:19 PM | | | | E020558 | 867_10_A_San Carlos_tribalNotify2Chubs151013_v2clean (1.pdf |
| 1901 | Attachment | 10/19/15 4:19 PM | | | | E020562 | 867_11_A_SRP-MIC_tribalNotify2Chubs151013_v2clean (1).pdf |
| 1902 | Attachment | 10/19/15 4:19 PM | | | | E020566 | 867_12_A_Tonto-Apache_tribalNotify2Chubs151013_v2clean_.pdf |
| 1903 | Attachment | 10/19/15 4:19 PM | | | | E020570 | 867_13_A_White Mountain AT_tribalNotify2Chubs151013_v2c.pdf |
| 1904 | Attachment | 10/19/15 4:19 PM | | | | E020574 | 867_14_A_Yavapai Apache Nation_tribalNotify2Chubs151013.pdf |
| 1905 | Attachment | 10/19/15 4:19 PM | | | | E020578 | 867_15_A_Yavapai Prescott_tribalNotify2Chubs151013_v2cl.pdf |
| 1906 | Attachment | 10/19/15 4:19 PM | | | | E020582 | 867_16_A_Zuni Pueblo_tribalNotify2Chubs151013_v2clean (.pdf |
| 1907 | Attachment | 10/19/15 4:19 PM | | | | E020526 | 867_2_A_Chemehuevi_T_tribalNotify2Chubs151013_v2clean.pdf |
| 1908 | Attachment | 10/19/15 4:19 PM | | | | E020530 | 867_3_A_CRIT_tribalNotify2Chubs151013_v2clean (1).pdf |
| 1909 | Attachment | 10/19/15 4:19 PM | | | | E020534 | 867_4_A_Fort_McDowell_YN_tribalNotify2Chubs151013_v2cl.pdf |
| 1910 | Attachment | 10/19/15 4:19 PM | | | | E020538 | 867_5_A_GRIC_tribalNotify2Chubs151013_v2clean (1).pdf |
| 1911 | Attachment | 10/19/15 4:19 PM | | | | E020542 | 867_6_A_Hopi_tribalNotify2Chubs151013_v2clean (1).pdf |
| 1912 | Attachment | 10/19/15 4:19 PM | | | | E020546 | 867_7_A_Hualapai_tribalNotify2Chubs151013_v2clean (1).pdf |
| 1913 | Attachment | 10/19/15 4:19 PM | | | | E020550 | 867_8_A_Navajo Nation_tribalNotify2Chubs151013_v2clean.pdf |
| 1914 | Attachment | 10/19/15 4:19 PM | | | | E020554 | 867_9_A_Pascua Yaqui_tribalNotify2Chubs151013_v2clean_.pdf |
| 1915 | Email | 10/21/15 8:53 AM | Dikeman, Hayley | Sarah Quamme | Re: Chubs-Next Steps | E020586 | 868__Re__Chubs-Next Steps.pdf |
| 1916 | Email | 10/22/15 7:58 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Chubs-Next Steps | E020588 | 869__Re__Chubs-Next Steps(1).pdf |
| 1917 | Email | 10/22/15 1:00 PM | Fitzpatrick, Lesley | Mata, Melissa | Re: Chubs 4d rule | E020591 | 870__Re__Chubs 4d rule_1.pdf |
| 1918 | Email | 10/22/15 1:05 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: peer letters | E020592 | 871__Re__peer letters.pdf |
| 1919 | Email | 10/22/15 3:00 PM | Mata, Melissa | Dikeman, Hayley | Re: Chubs 4d rule | E020594 | 872__Re__Chubs 4d rule(1).pdf |
| 1920 | Email with Attachment | 10/23/15 12:23 PM | Fitzpatrick, Lesley | Paroz, Yvette M -FS | Headwater and Roundtail DPS Peer Review | E020598 | 873__Headwater and Roundtail DPS Peer Review.pdf |
| 1921 | Attachment | 10/23/15 12:23 PM | | | | E020598 | 873_1_A_Paroz.pdf |
| 1922 | Attachment | 10/23/15 12:23 PM | | | | E020600 | 873_2_A_Appendices A to E.pdf |
| 1923 | Attachment | 10/23/15 12:23 PM | | | | E020721 | 873_3_A_Appendix B lit_2.pdf |
| 1924 | Attachment | 10/23/15 12:23 PM | | | | E020734 | 873_4_A_Appendix E Model Documentation lit_1.pdf |
| 1925 | Attachment | 10/23/15 12:23 PM | | | | E020740 | 873_5_A_RTC HWC SSA Report 9-28-15 to regs_1.pdf |
| 1926 | Email with Attachment | 10/23/15 12:26 PM | Fitzpatrick, Lesley | David Propst, Ryan Gordon, Hay | Headwater and Roundtail DPS Peer Review | E020866 | 874__Headwater and Roundtail DPS Peer Review(1).pdf |
| 1927 | Attachment | 10/23/15 12:26 PM | | | | E020867 | 874_1_A_Appendices A to E_1.pdf |
| 1928 | Attachment | 10/23/15 12:26 PM | | | | E020988 | 874_2_A_Appendix B lit_3.pdf |
| 1929 | Attachment | 10/23/15 12:26 PM | | | | E021001 | 874_3_A_Appendix E Model Documentation lit_2.pdf |
| 1930 | Attachment | 10/23/15 12:26 PM | | | | E021007 | 874_4_A_RTC HWC SSA Report 9-28-15 to regs_2.pdf |
| 1931 | Attachment | 10/23/15 12:26 PM | | | | E021133 | 874_5_A_Propst.pdf |
| 1932 | Email with Attachment | 10/23/15 12:28 PM | Fitzpatrick, Lesley | Steven P. Platania, Ryan Gordon | Headwater and Roundtail DPS Peer Review | E021135 | 875__Headwater and Roundtail DPS Peer Review(2).pdf |
| 1933 | Attachment | 10/23/15 12:28 PM | | | | E021136 | 875_1_A_Platania.pdf |
| 1934 | Attachment | 10/23/15 12:28 PM | | | | E021138 | 875_2_A_Appendices A to E_2.pdf |
| 1935 | Attachment | 10/23/15 12:28 PM | | | | E021259 | 875_3_A_Appendix B lit_4.pdf |
| 1936 | Attachment | 10/23/15 12:28 PM | | | | E021272 | 875_4_A_Appendix E Model Documentation lit_3.pdf |
| 1937 | Attachment | 10/23/15 12:28 PM | | | | E021278 | 875_5_A_RTC HWC SSA Report 9-28-15 to regs_3.pdf |
| 1938 | Email with Attachment | 10/23/15 12:31 PM | Fitzpatrick, Lesley | Peter Reinthal, Ryan Gordon, H | Headwater and Roundtail DPS Peer Review | E021404 | 876__Headwater and Roundtail DPS Peer Review(3).pdf |
| 1939 | Attachment | 10/23/15 12:31 PM | | | | E021405 | 876_1_A_Reinthal.pdf |
| 1940 | Attachment | 10/23/15 12:31 PM | | | | E021407 | 876_2_A_Appendices A to E_3.pdf |
| 1941 | Attachment | 10/23/15 12:31 PM | | | | E021528 | 876_3_A_Appendix B lit_5.pdf |

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1942 | Attachment | 10/23/15 12:31 PM | | | | E021541 | 876_4_A_Appendix E Model Documentation lit_4.pdf |
| 1943 | Attachment | 10/23/15 12:31 PM | | | | E021547 | 876_5_A_RTC HWC SSA Report 9-28-15 to regs_4.pdf |
| 1944 | Email with Attachment | 10/23/15 1:30 PM | Spangle, Steve | Sarah Quamme, Hayley Dikema | AGFD comment extension response | E021673 | 877_AGFD comment extension response.pdf |
| 1945 | Attachment | 10/23/15 1:30 PM | | | | E021674 | 877_1_A_AGFD comment period letter.pdf |
| 1946 | Email | 10/26/15 11:53 AM | Voeltz, Jeremy | Shaula Hedwall | chubs and fishing | E021676 | 878_chubs and fishing.pdf |
| 1947 | Email with Attachment | 10/26/15 12:05 PM | Voeltz, Jeremy | Dikeman, Hayley | Re: List of topics for Chubs Next Steps call | E021677 | 879_Re_List of topics for Chubs Next Steps call.pdf |
| 1948 | Attachment | 10/26/15 12:05 PM | | | | E021679 | 879_1_A_Dowling et al. 2015 - Population Structure in_.pdf |
| 1949 | Attachment | 10/26/15 12:05 PM | | | | E021700 | 879_2_A_Dowling et al. 2015 - Population Structure in_1.pdf |
| 1950 | Email with Attachment | 10/27/15 12:28 PM | Quamme, Sarah | Spangle, Steve | Re: AGFD comment extension response | E021721 | 880_Re_AGFD comment extension response.pdf |
| 1951 | Attachment | 10/27/15 12:28 PM | | | | E021723 | 880_1_A_AGFD comment period letter sjq.pdf |
| 1952 | Email with Attachment | 10/27/15 2:22 PM | Gordon, Cathy | jdevos@azgfd.gov | Letter to AGFD Regarding Comment Period-Roundtail chub and headwater chub-LCR Distinct Population Segement | E021725 | 881_Letter to AGFD Regarding Comment Period-Roundta...pdf |
| 1953 | Attachment | 10/27/15 2:22 PM | | | | E021726 | 881_1_A_AGFD comment period letter. signed.10.27..pdf |
| 1954 | Email | 10/27/15 4:06 PM | Jim deVos | 'Gordon, Cathy' | RE: Letter to AGFD Regarding Comment Period-Roundtail chub and headwater chub-LCR Distinct Population Segement | E021728 | 882_RE_Letter to AGFD Regarding Comment Period-Rou...pdf |
| 1955 | Email with Attachment | 10/28/15 10:34 AM | pamela_hicks@fws.gov | jessica_gwinn@fws.gov, Marty | DCN: BP033692 - Signatory Support of 6 species of Arizona Fish Conservation Agreement Package:response letter | E021729 | 883_DCN_BP033692 - Signatory Support of 6 species ...(1).pdf |
| 1956 | Attachment | 10/28/15 10:34 AM | | | | E021730 | 883_1_A_BP033692 BP RD Six Species Agreement v7.pdf |
| 1957 | Attachment | 10/28/15 10:34 AM | | | | E021732 | 883_2_A_BP033692 Signed BP.pdf |
| 1958 | Email with Attachment | 10/30/15 2:24 PM | Jeff Sorensen | 'Vineetha Kartha', 'shall@azland | RE: draft revised actions and related from the 6-species SCT meeting - October 14 at AZGFD headquarters | E021734 | 884_RE_draft revised actions and related from the ...pdf |
| 1959 | Attachment | 10/30/15 2:24 PM | | | | E021736 | 884_1_A_Arizona_3spp_update_2015-DRAFT-rwc-jas.pdf |
| 1960 | Email with Attachment | 11/2/15 3:17 PM | Jeff Sorensen | 'Vineetha Kartha', 'shall@azland | draft meeting minutes from the 6-species SCT meeting on Oct 14 and the 2015 AZ report for the 3-species Range-wide Agreement | E021741 | 885_draft meeting minutes from the 6-species SCT me...pdf |
| 1961 | Attachment | 11/2/15 3:17 PM | | | | E021742 | 885_1_A_Arizona 6-species meeting minutes-JAS edits_c.pdf |
| 1962 | Attachment | 11/2/15 3:17 PM | | | | E021747 | 885_2_A_Arizona_3spp_update_2015_Report.pdf |
| 1963 | Email with Attachment | 11/4/15 8:38 AM | Gordon, Ryan | Mary Richardson, Shaula Hedwa | 6sp CCA Success Criteria for Chubs | E021752 | 886_6sp CCA Success Criteria for Chubs.pdf |
| 1964 | Attachment | 11/4/15 8:38 AM | | | | E021753 | 886_1_A_CCA Objectives.pdf |
| 1965 | Email with Attachment | 11/4/15 3:43 PM | pamela_hicks@fws.gov | jessica_gwinn@fws.gov, Marty | DCN: BP033692 - Signatory Support of 6 species of Arizona Fish Conservation Agreement Package:response letter | E021754 | 887_DCN_BP033692 - Signatory Support of 6 species ...(2).pdf |
| 1966 | Attachment | 11/4/15 3:43 PM | | | | E021755 | 887_1_A_BP033692 Response Letter 6 Species Agreement_.pdf |
| 1967 | Attachment | 11/4/15 3:43 PM | | | | E021759 | 887_2_A_BP033692 Signed Letter.pdf |
| 1968 | Attachment | 11/4/15 3:43 PM | | | | E021763 | 887_3_A_BP033692 RD signed signature page.pdf |
| 1969 | Email with Attachment | 11/9/15 8:48 AM | Allan, Nathan | Hayley Dikeman, Sarah Quamm | Draft Concept Models for 2 AZ Chubs | E021764 | 888_Draft Concept Models for 2 AZ Chubs.pdf |
| 1970 | Attachment | 11/9/15 8:48 AM | | | | E021765 | 888_1_A_AZ Chubs Pop Resiliency Concept Model 11-9-15.pdf |
| 1971 | Attachment | 11/9/15 8:48 AM | | | | E021766 | 888_2_A_Headwater Chub 3R Concept Model 11-9-2015.pdf |
| 1972 | Email | 11/9/15 12:39 PM | Dikeman, Hayley | Sarah Quamme, Nathan Allan, G | FYI Lesley retirement and new lead | E021767 | 889_FYI Lesley retirement and new lead.pdf |
| 1973 | Email with Attachment | 11/9/15 2:54 PM | Dikeman, Hayley | Sarah Quamme, Nathan Allan, S | chub model planning | E021768 | 890_chub model planning.pdf |
| 1974 | Attachment | 11/9/15 2:54 PM | | | | E021769 | 890_1_A_Chubs modeling development 11-8-15.pdf |
| 1975 | Email with Attachment | 11/10/15 12:26 PM | Galst, Carey | Hayley Dikeman, Sarah Quamm | Fwd: Senators Flake and McCains letter to Director Ashe re: proposed Headwater and Roundtail Chub listing | E021770 | 891_Fwd_Senators Flake and McCains letter to Direc...pdf |
| 1976 | Attachment | 11/10/15 12:26 PM | | | | E021772 | 891_1_A_Flake_McCain.HWRTChub.request.letter.to.FWS.Di.pdf |
| 1977 | Email with Attachment | 11/12/15 11:34 AM | Spangle, Steve | Sarah Quamme, Hayley Dikema | McCain/Flake response | E021773 | 892_McCain_Flake response.pdf |
| 1978 | Attachment | 11/12/15 11:34 AM | | | | E021774 | 892_1_A_Chubs McCain Flake.pdf |
| 1979 | Email with Attachment | 11/12/15 11:47 AM | Dikeman, Hayley | Spangle, Steve | Re: McCain/Flake response | E021776 | 893_Re_McCain_Flake response.pdf |

Case 4:18-cv-00404-JGZ   Document 22-1   Filed 03/13/19   Page 40 of 97

Center for Biological Diversity v. Bernhardt et al., 4:18-cv-00404-TUC-JGZ (Ariz.)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
EMAIL INDEX

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 1980 | Attachment | 11/12/15 11:47 AM | | | | E021777 | 893_1_A_Chubs McCain Flake hd.pdf |
| 1981 | Email with Attachment | 11/12/15 1:34 PM | Spangle, Steve | Dikeman, Hayley, Sarah Quamm | Re: McCain/Flake response | E021779 | 894__Re__McCain_Flake response(1).pdf |
| 1982 | Attachment | 11/12/15 1:34 PM | | | | E021781 | 894_1_A_Chubs McCain Flake hd_1.pdf |
| 1983 | Email with Attachment | 11/12/15 2:23 PM | Spangle, Steve | Julia Key | McCain/Flake response | E021783 | 895__McCain_Flake response(1).pdf |
| 1984 | Attachment | 11/12/15 2:23 PM | | | | E021784 | 895_1_A_Chubs McCain Flake_1.pdf |
| 1985 | Attachment | 11/12/15 2:23 PM | | | | E021786 | 895_2_A_Chubs McCain Flake NTR.pdf |
| 1986 | Attachment | 11/12/15 2:23 PM | | | | E021787 | 895_3_A_McCain Flake Chubs trasmittal.pdf |
| 1987 | Email with Attachment | 11/12/15 5:28 PM | Quamme, Sarah | Humphrey, Jeff | Re: McCain/Flake response | E021788 | 896__Re__McCain_Flake response(2).pdf |
| 1988 | Attachment | 11/12/15 5:28 PM | | | | E021790 | 896_1_A_Chubs McCain Flake hd_JAH sjg.pdf |
| 1989 | Email with Attachment | 11/13/15 2:25 PM | julia_key@fws.gov | Cathy_Gordon@fws.gov, Julia | DCN: 061770 - Draft Response to Senators McCain and Flake | E021792 | 897__DCN__061770 - Draft Response to Senators McCain...pdf |
| 1990 | Attachment | 11/13/15 2:25 PM | | | | E021793 | 897_1_A_Chubs McCain Flake trasmittal.pdf |
| 1991 | Attachment | 11/13/15 2:25 PM | | | | E021794 | 897_2_A_Chubs McCain Flake NTR_1.pdf |
| 1992 | Attachment | 11/13/15 2:25 PM | | | | E021797 | 897_3_A_Chubs McCain Flake_2.pdf |
| 1993 | Attachment | 11/13/15 2:25 PM | | | | E021797 | 897_4_A_AGFD comment period letter. signed.10.27._1.pdf |
| 1994 | Email with Attachment | 11/13/15 3:16 PM | Allan, Nathan | Hayley Dikeman, Sarah Quamm | Fwd: AGFD Partial Comments on the Chub SSA Model | E021799 | 898__Fwd__AGFD Partial Comments on the Chub SSA Model.pdf |
| 1995 | Attachment | 11/13/15 3:16 PM | | | | E021801 | 898_1_A_AGFD comment period letter. signed.10.27._2.pdf |
| 1996 | Attachment | 11/13/15 3:16 PM | | | | E021803 | 898_2_A_AGFD Partial Comments to USFWS_Final Chub Stat.pdf |
| 1997 | Email with Attachment | 11/16/15 12:06 PM | Gordon, Ryan | Jeff Sorensen, Mary Richardson | Fwd: draft revised actions and related from the 6-species SCT meeting - October 14 at AZGFD headquarters | E021826 | 899__Fwd__draft revised actions and related from the....pdf |
| 1998 | Attachment | 11/16/15 12:06 PM | | | | E021833 | 899_1_A_CCA Objectives for Roundtail and Headwater Ch.pdf |
| 1999 | Email | 11/16/15 3:06 PM | McGowan, Conor | Dikeman, Hayley | Re: AGFD Partial Comments on the Chub SSA Model | E021834 | 900__Re__AGFD Partial Comments on the Chub SSA Model.pdf |
| 2000 | Email with Attachment | 11/16/15 3:13 PM | Quamme, Sarah | Jacobsen, Susan | Re: DTS Assignment--Request extension on Public Comment period for the proposed rule regarding the headwater chub and distinct population segment of the roundtail chub | E021837 | 901__Re__DTS Assignment--Request extension on Public....pdf |
| 2001 | Attachment | 11/16/15 3:13 PM | | | | E021839 | 901_1_A_Chubs McCain Flake hd_JAH sjg_1.pdf |
| 2002 | Email | 11/16/15 3:48 PM | Jacobsen, Susan | Quamme, Sarah | Re: DTS Assignment--Request extension on Public Comment period for the proposed rule regarding the headwater chub and distinct population segment of the roundtail chub | E021841 | 902__Re__DTS Assignment--Request extension on Public...(1).pdf |
| 2003 | Email with Attachment | 11/18/15 1:27 PM | Dikeman, Hayley | Nystedt, John | Re: roundtail worksheet for FAIR for WMAT meeting | E021843 | 903__Re__roundtail worksheet for FAIR for WMAT meeting.pdf |
| 2004 | Attachment | 11/18/15 1:27 PM | | | | E021846 | 903_1_A_Master Workbooks For RTC for tribes.pdf |
| 2005 | Email | 11/18/15 1:52 PM | Gordon, Ryan | Dikeman, Hayley | Re: roundtail worksheet for FAIR for WMAT meeting | E021858 | 904__Re__roundtail worksheet for FAIR for WMAT meeting(1).pdf |
| 2006 | Email with Attachment | 11/18/15 2:02 PM | Dikeman, Hayley | Gordon, Ryan | Re: AGFD Partial Comments on the Chub SSA Model | E021862 | 905__Re__AGFD Partial Comments on the Chub SSA Model(1).pdf |
| 2007 | Attachment | 11/18/15 2:02 PM | | | | E021865 | 905_1_A_AGFD Partial Comments to USFWS_Final Chub Stat_1.pdf |
| 2008 | Email with Attachment | 11/18/15 2:29 PM | Dikeman, Hayley | Nystedt, John | Re: roundtail worksheet for FAIR for WMAT meeting | E021888 | 906__Re__roundtail worksheet for FAIR for WMAT meeting(2).pdf |
| 2009 | Attachment | 11/18/15 2:29 PM | | | | E021892 | 906_1_A_App A - F Chub SSA 9-30-15_1.pdf |
| 2010 | Attachment | 11/18/15 2:29 PM | | | | E022013 | 906_2_A_RTC HWC SSA Report 9-28-15 to regs_5.pdf |
| 2011 | Email with Attachment | 11/20/15 10:40 AM | Dikeman, Hayley | Spangle, Steve | Re: AGFD comments | E022139 | 907__Re__AGFD comments.pdf |
| 2012 | Attachment | 11/20/15 10:40 AM | | | | E022142 | 907_1_A_AGFD Partial Comments to USFWS_Final Chub Stat_2.pdf |
| 2013 | Email | 11/20/15 2:49 PM | Nystedt, John | Steve Spangle | roundtail chub on Fort Apache - follow-up to WMAT meeting | E022165 | 908__roundtail chub on Fort Apache - follow-up to WM....pdf |
| 2014 | Email with Attachment | 11/20/15 2:50 PM | McGowan, Conor | Nathan Allan, Hayley Dikeman, | Chub model proposal/description | E022166 | 909__Chub model proposal_description.pdf |
| 2015 | Attachment | 11/20/15 2:50 PM | | | | E022167 | 909_1_A_ChubSimPrototype.pdf |
| 2016 | Attachment | 11/20/15 2:50 PM | | | | E022169 | 909_2_A_ChubSimualtionProposal.pdf |

Center for Biological Diversity, et al. v. Zinke, et al., No. CV18-00404-TUC-JGZ (BPV)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2017 | Email with Attachment | 11/20/15 3:57 PM | Jacobsen, Susan | Steve Spangle | chub congressional | E022171 | 910 _ chub congressional.pdf |
| 2018 | Attachment | 11/20/15 3:57 PM | | | | E022172 | 910_1_A_061748 Response Letter McCain Flake Chubs v7.pdf |
| 2019 | Email with Attachment | 11/20/15 4:40 PM | Jacobsen, Susan | Sarah Quamme | Fwd: chub congressional | E022176 | 911 _ Fwd _ chub congressional.pdf |
| 2020 | Attachment | 11/20/15 4:40 PM | | | | E022176 | 911_1_A_061748 Response Letter McCain Flake Chubs v7 _1.pdf |
| 2021 | Email with Attachment | 11/23/15 8:40 AM | Quamme, Sarah | Hicks, Pamela | Re: Congressional (DTS 061748) ... Please address Steve's comment and return to me. Thank you Sarah! | E022179 | 912 _ Re _ Congressional (DTS 061748) ... Please addre....pdf |
| 2022 | Attachment | 11/23/15 8:40 AM | | | | E022180 | 912_1_A_061748 Response Letter McCain Flake Chubs v8 .pdf |
| 2023 | Email | 11/23/15 9:36 AM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: AGFD comments | E022183 | 913 _ Re _ AGFD comments(1).pdf |
| 2024 | Email with Attachment | 11/23/15 9:41 AM | Fitzpatrick, Lesley | Nystedt, John | Re: roundtail worksheet for FAIR for WMAT meeting | E022186 | 914 _ Re _ roundtail worksheet for FAIR for WMAT meeting(3).pdf |
| 2025 | Attachment | 11/23/15 9:41 AM | | | | E022191 | 914_1_A_Survey Report Spreadsheet Tribal Final 7-28-1.pdf |
| 2026 | Email with Attachment | 11/24/15 9:06 AM | Jacobsen, Susan | Hicks, Pamela | Congressional on Chub revised version per Joy's comment | E022207 | 915 _ Congressional on Chub revised version per Joy's....pdf |
| 2027 | Attachment | 11/24/15 9:06 AM | | | | E022208 | 915_1_A_061748 Response Letter McCain Flake Chubs v10.pdf |
| 2028 | Email with Attachment | 11/24/15 12:17 PM | Fitzpatrick, Lesley | Hayley Dikeman | Fwd: Headwater and Roundtail DPS Peer Review | E022211 | 916 _ Fwd _ Headwater and Roundtail DPS Peer Review.pdf |
| 2029 | Attachment | 11/24/15 12:17 PM | | | | E022213 | 916_1_A_image003_3.pdf |
| 2030 | Attachment | 11/24/15 12:17 PM | | | | E022214 | 916_2_A_image002_3.pdf |
| 2031 | Attachment | 11/24/15 12:17 PM | | | | E022215 | 916_3_A_image004_2.pdf |
| 2032 | Attachment | 11/24/15 12:17 PM | | | | E022216 | 916_4_A_image001_2.pdf |
| 2033 | Attachment | 11/24/15 12:17 PM | | | | E022217 | 916_5_A_Comments on Headwater Chub and Roundtail Chub.pdf |
| 2034 | Email with Attachment | 11/25/15 8:36 AM | Jacobsen, Susan | Steve Spangle, Sarah Quamme, | See note with request from RD Copy of signed Chub Congressionals for your records. (DTS 061748) | E022220 | 917 _ See note with request from RD Copy of signed Ch....pdf |
| 2035 | Attachment | 11/25/15 8:36 AM | | | | E022221 | 917_1_A_061748 Signed Letters.pdf |
| 2036 | Attachment | 11/25/15 8:36 AM | | | | E022227 | 917_2_A_MX-5141N_20151125_101432.pdf |
| 2037 | Email with Attachment | 11/30/15 9:14 AM | Dikeman, Hayley | McGowan, Conor, Sarah Quamme | Re: Chub model proposal/description | E022228 | 918 _ Re _ Chub model proposal_description.pdf |
| 2038 | Attachment | 11/30/15 9:14 AM | | | | E022230 | 918_1_A_Chub SSA Modeling Update.pdf |
| 2039 | Email with Attachment | 11/30/15 9:46 AM | Allan, Nathan | Dikeman, Hayley | Re: Chub model proposal/description | E022232 | 919 _ Re _ Chub model proposal_description(1).pdf |
| 2040 | Attachment | 11/30/15 9:46 AM | | | | E022234 | 919_1_A_Chub SSA Modeling Update NA.pdf |
| 2041 | Email | 11/30/15 12:17 PM | Nystedt, John | Gordon, Ryan | Re: GRIC- FWS G2G consultation on chubs ESA listing proposal, etc. - December 1, 10:00 a.m. | E022236 | 920 _ Re _ GRIC- FWS G2G consultation on chubs ESA lis....pdf |
| 2042 | Email with Attachment | 11/30/15 1:43 PM | McGowan, Conor | Dikeman, Hayley | Re: Chub model proposal/description | E022253 | 921 _ Re _ Chub model proposal_description(2).pdf |
| 2043 | Attachment | 11/30/15 1:43 PM | | | | E022255 | 921_1_A_ChubSimPrototype3.pdf |
| 2044 | Email with Attachment | 12/1/15 5:55 AM | Nystedt, John | Spangle, Steve | Re: GRIC- FWS G2G consultation on chubs ESA listing proposal, etc. - December 1, 10:00 a.m. | E022261 | 922 _ Re _ GRIC- FWS G2G consultation on chubs ESA lis....(1).pdf |
| 2045 | Attachment | 12/1/15 5:55 AM | | | | E022276 | 922_1_A_GRIC-FWSdraftAGENDA151201fD.pdf |
| 2046 | Attachment | 12/1/15 5:55 AM | | | | E022277 | 922_2_A_GRIC-FWS151201mtgBriefings.pdf |
| 2047 | Email | 12/2/15 7:20 AM | Dikeman, Hayley | Allan, Nathan | Re: Chub model proposal/description | E022279 | 923 _ Re _ Chub model proposal_description(3).pdf |
| 2048 | Email | 12/2/15 10:23 AM | Allan, Nathan | McGowan, Conor | Re: Chub model proposal/description | E022283 | 924 _ Re _ Chub model proposal_description(4).pdf |
| 2049 | Email with Attachment | 12/2/15 3:37 PM | Fitzpatrick, Lesley | Nystedt, John | Re: roundtail worksheet for FAIR for WMAT meeting | E022286 | 925 _ Re _ roundtail worksheet for FAIR for WMAT meeting(4).pdf |
| 2050 | Attachment | 12/2/15 3:37 PM | | | | E022295 | 925_1_A_Stream Information Workbook Tribal Streams.pdf |
| 2051 | Email with Attachment | 12/3/15 8:12 AM | Nystedt, John | Robert Brauchli, Joshua Parker, | FWS-WMAT roundtail chub consultation - 12/3 follow-up call | E022300 | 926 _ FWS-WMAT roundtail chub consultation - 12_3 fol....pdf |
| 2052 | Attachment | 12/3/15 8:12 AM | | | | E022301 | 926_1_A_Survey Report Spreadsheet Tribal Final 7-28-1_.pdf |
| 2053 | Attachment | 12/3/15 8:12 AM | | | | E022317 | 926_2_A_Stream Information Workbook Tribal Streams_1.pdf |
| 2054 | Attachment | 12/3/15 8:12 AM | | | | E022322 | 926_3_A_GiroGiniSSA15928-Figure11-2.pdf |
| 2055 | Email with Attachment | 12/3/15 12:57 PM | Fitzpatrick, Lesley | Nystedt, John | Re: FWS-WMAT roundtail chub consultation - 12/3 follow-up call | E022323 | 927 _ Re _ FWS-WMAT roundtail chub consultation - 12_3....pdf |
| 2056 | Attachment | 12/3/15 12:57 PM | | | | E022324 | 927_1_A_Tribal waters.pdf |
| 2057 | Email with Attachment | 12/3/15 1:03 PM | Nystedt, John | Robert Brauchli, Joshua Parker, | Re: FWS-WMAT roundtail chub consultation - 12/3 follow-up call | E022325 | 928 _ Re _ FWS-WMAT roundtail chub consultation - 12_3...(1).pdf |
| 2058 | Attachment | 12/3/15 1:03 PM | | | | E022326 | 928_1_A_Master Workbooks For RTC for tribes_1.pdf |

Case 4:18-cv-00404-JGZ Document 22-1 Filed 03/13/19 Page 42 of 97

Center for Biological Diversity v. Wildhaber et al., No. CV18-00404 TUC JGZ (BGM)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2059 | Email | 12/4/15 2:50 PM | Nystedt, John | Steve Spangle | Re: FWS-WMAT roundtail chub consultation - 12/3 follow-up call on SSA | E022338 | 929 _ Re _ FWS-WMAT roundtail chub consultation - 12_3...(2).pdf |
| 2060 | Email with Attachment | 12/4/15 3:22 PM | Fitzpatrick, Lesley | Ryan Gordon, Melissa Mata, Sh | Fwd: Colorado basin Gila slides (DFC 2015) | E022340 | 930 _ Fwd _ Colorado basin Gila slides (DFC 2015).pdf |
| 2061 | Attachment | 12/4/15 3:22 PM | | | | E022341 | 930_1_A_DFC_2015_GilaPhylogenomics_2015_post.pdf |
| 2062 | Email with Attachment | 12/7/15 2:24 PM | Fitzpatrick, Lesley | Hayley Dikeman, Ryan Gordon, | Fwd: Chub SSA | E022378 | 931 _ Fwd _ Chub SSA(1).pdf |
| 2063 | Attachment | 12/7/15 2:24 PM | | | | E022379 | 931_1_A_DLP Review.pdf |
| 2064 | Email with Attachment | 12/7/15 2:34 PM | Fitzpatrick, Lesley | Shaula Hedwall, Jessica Gwinn, | Fwd: Headwater and Roundtail DPS Peer Review | E022388 | 932 _ Fwd _ Headwater and Roundtail DPS Peer Review(1).pdf |
| 2065 | Attachment | 12/7/15 2:34 PM | | | | E022390 | 932_1_A_image001_3.pdf |
| 2066 | Attachment | 12/7/15 2:34 PM | | | | E022391 | 932_2_A_image004_3.pdf |
| 2067 | Attachment | 12/7/15 2:34 PM | | | | E022392 | 932_3_A_image002_4.pdf |
| 2068 | Attachment | 12/7/15 2:34 PM | | | | E022393 | 932_4_A_image003_4.pdf |
| 2069 | Attachment | 12/7/15 2:34 PM | | | | E022394 | 932_5_A_Comments on Headwater Chub and Roundtail Chub_1.pdf |
| 2070 | Email with Attachment | 12/7/15 2:35 PM | Fitzpatrick, Lesley | Shaula Hedwall, Jeremy Voeltz, | Fwd: Headwater and Roundtail DPS Peer Review | E022397 | 933 _ Fwd _ Headwater and Roundtail DPS Peer Review(2).pdf |
| 2071 | Attachment | 12/7/15 2:35 PM | | | | E022399 | 933_1_A_REINTHAL SCIENTIFIC REVIEW Dec 7.pdf |
| 2072 | Email with Attachment | 12/7/15 6:56 PM | Chris Cantrell | Spangle, Steve, Sarah_Quamme | FW: AGFD Comment on Chub Rule | E022402 | 934 _ FW _ AGFD Comment on Chub Rule.pdf |
| 2073 | Attachment | 12/7/15 6:56 PM | | | | E022403 | 934_1_A_Attachment 7_Letter to AFS from AZGFD on Chub_.pdf |
| 2074 | Attachment | 12/7/15 6:56 PM | | | | E022412 | 934_2_A_AGFD Comment Letter_12_7_2015.pdf |
| 2075 | Attachment | 12/7/15 6:56 PM | | | | E022417 | 934_3_A_Attachment 1_AGFD Comments to USFWS_Chub SSA a.pdf |
| 2076 | Attachment | 12/7/15 6:56 PM | | | | E022497 | 934_4_A_Attachment 2_AGFD Partial Comments to USFWS_Fi.pdf |
| 2077 | Attachment | 12/7/15 6:56 PM | | | | E022520 | 934_5_A_Attachment 3_AGFD Comments to USFWS_Data Error.pdf |
| 2078 | Attachment | 12/7/15 6:56 PM | | | | E022555 | 934_6_A_Attachment 4_AGFD Draft Comments to USFWS_Draf.pdf |
| 2079 | Attachment | 12/7/15 6:56 PM | | | | E022566 | 934_7_A_Attachment 5_AGFD Draft Comments to USFWS_Draf.pdf |
| 2080 | Attachment | 12/7/15 6:56 PM | | | | E022573 | 934_8_A_Attachment 6_Roundtail and Headwater Chub Cons.pdf |
| 2081 | Email | 12/8/15 7:58 AM | Gordon, Ryan | Dikeman, Hayley | Re: chat tomorrow? | E022579 | 935 _ Re _ chat tomorrow _.pdf |
| 2082 | Email with Attachment | 12/8/15 9:25 AM | Fitzpatrick, Lesley | Hayley Dikeman, Shaula Hedwa | Fwd: Headwater Chub and Roundtail Chub SSA review | E022581 | 936 _ Fwd _ Headwater Chub and Roundtail Chub SSA review.pdf |
| 2083 | Attachment | 12/8/15 9:25 AM | | | | E022582 | 936_1_A_SSA review_platania.pdf |
| 2084 | Email | 12/8/15 12:44 PM | Fitzpatrick, Lesley | Dikeman, Hayley | Re: Cancelling-AGFD comments call | E022585 | 937 _ Re _ Cancelling-AGFD comments call.pdf |
| 2085 | Email with Attachment | 12/8/15 2:22 PM | Gordon, Ryan | Hayley Dikeman | Example AGFD comment spreadsheet | E022587 | 938 _ Example AGFD comment spreadsheet.pdf |
| 2086 | Attachment | 12/8/15 2:22 PM | | | | E022588 | 938_1_A_AGFD Comment Spreadsheet.pdf |
| 2087 | Email with Attachment | 12/8/15 4:26 PM | Nystedt, John | Ryan Gordon, Shaula Hedwall, L | Fwd: Comments of WMAT on Proposed Listing of Roundtail Chub | E022590 | 939 _ Fwd _ Comments of WMAT on Proposed Listing of Ro....pdf |
| 2088 | Attachment | 12/8/15 4:26 PM | | | | E022592 | 939_1_A_12-2015-244. US FISH AND WILDLIFE SERVICE. Rou.pdf |
| 2089 | Attachment | 12/8/15 4:26 PM | | | | E022599 | 939_2_A_cover letter for hard copy 12.4.15.pdf |
| 2090 | Email with Attachment | 12/9/15 7:29 AM | Gordon, Ryan | Dikeman, Hayley | Re: Example AGFD comment spreadsheet | E022600 | 940 _ Re _ Example AGFD comment spreadsheet.pdf |
| 2091 | Attachment | 12/9/15 7:29 AM | | | | E022601 | 940_1_A_ChubCCAA 12.3.15 edits.pdf |
| 2092 | Email | 12/9/15 8:50 AM | Dikeman, Hayley | Hedwall, Shaula | Re: Cancelling-AGFD comments call | E022682 | 941 _ Re _ Cancelling-AGFD comments call(1).pdf |
| 2093 | Email | 12/9/15 8:51 AM | Dikeman, Hayley | Hedwall, Shaula | Re: Cancelling-AGFD comments call | E022687 | 942 _ Re _ Cancelling-AGFD comments call(2).pdf |
| 2094 | Email with Attachment | 12/9/15 9:34 AM | McGowan, Conor | Sarah Quamme, Nathan Allan, H | updated model prototype | E022692 | 943 _ updated model prototype.pdf |
| 2095 | Attachment | 12/9/15 9:34 AM | | | | E022693 | 943_1_A_ChubSimPrototype3_1.pdf |
| 2096 | Email with Attachment | 12/9/15 12:08 PM | Dikeman, Hayley | Ryan Gordon, Mary Richardson, | Planning for chubs | E022705 | 944 _ Planning for chubs.pdf |
| 2097 | Attachment | 12/9/15 12:08 PM | | | | E022706 | 944_1_A_Planning for final rule.pdf |
| 2098 | Email | 12/9/15 12:51 PM | Gordon, Ryan | Dikeman, Hayley | Re: Planning for chubs | E022709 | 945 _ Re _ Planning for chubs.pdf |
| 2099 | Email with Attachment | 12/9/15 1:00 PM | Gordon, Ryan | Hayley Dikeman, Mary Richards | AGFD Partial Comments | E022711 | 946 _ AGFD Partial Comments.pdf |
| 2100 | Attachment | 12/9/15 1:00 PM | | | | E022712 | 946_1_A_AGFD Comment Spreadsheet_1.pdf |
| 2101 | Email | 12/9/15 2:33 PM | Dikeman, Hayley | Richardson, Mary | Re: Planning for chubs | E022759 | 947 _ Re _ Planning for chubs(1).pdf |
| 2102 | Email | 12/9/15 2:44 PM | Dikeman, Hayley | McGowan, Conor | Re: updated model prototype | E022761 | 948 _ Re _ updated model prototype.pdf |

Center for Biological Diversity, et al v. Zinke, et al., No. CV18-00404-TUC-JGZ (DTF)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2103 | Email with Attachment | 12/9/15 4:52 PM | Quamme, Sarah | Dikeman, Hayley | Re: Planning for chubs | E022763 | 949 _ Re _ Planning for chubs(2).pdf |
| 2104 | Attachment | 12/9/15 4:52 PM | | | | E022765 | 949_1_A_Planning for final rule sjq.pdf |
| 2105 | Email with Attachment | 12/10/15 9:58 AM | Dikeman, Hayley | Brenda Smith, Jeremy Voeltz, Je | Chubs phase 2 kick off call | E022768 | 950 _ Chubs phase 2 kick off call.pdf |
| 2106 | Attachment | 12/10/15 9:58 AM | | | | E022769 | 950_1_A_Planning for chub final rule 12-9-15.pdf |
| 2107 | Email with Attachment | 12/10/15 1:56 PM | Martinez, Mike | Mary Richardson, Ryan Gordon | Does Observer Bias Affect Species Identification of Members of the Roundtail Chub Complex? | E022773 | 951 _ Does Observer Bias Affect Species Identificatio....pdf |
| 2108 | Attachment | 12/10/15 1:56 PM | | | | E022774 | 951_1_A_InTheCurrent_Winter201Sissue_Final.pdf |
| 2109 | Email | 12/11/15 2:23 PM | Allan, Nathan | Dick, Jim | Re: Chubs GIS/modeling... food for thought | E022778 | 952 _ Re _ Chubs GIS_modeling... food for thought.pdf |
| 2110 | Email | 12/14/15 1:35 PM | Newton, Jess | Dikeman, Hayley | Re: Chubs phase 2 kick off call | E022779 | 953 _ Re _ Chubs phase 2 kick off call.pdf |
| 2111 | Email with Attachment | 12/16/15 9:31 AM | Tincher, Chris | Gordon, Ryan | Re: DTS Assignment--Requesting extension to comment period of the round tail chub | E022782 | 954 _ Re _ DTS Assignment--Requesting extension to com....pdf |
| 2112 | Attachment | 12/16/15 9:31 AM | | | | E022785 | 954_1_A_061748 Response Letter McCain Flake Chubs.pdf |
| 2113 | Email with Attachment | 12/16/15 1:05 PM | Gordon, Ryan | Dikeman, Hayley | Re: comment summary from regs.gov | E022788 | 955 _ Re _ comment summary from regs.gov.pdf |
| 2114 | Attachment | 12/16/15 1:05 PM | | | | E022789 | 955_1_A_Chubs Initial Public Comments Review.pdf |
| 2115 | Email with Attachment | 12/16/15 1:22 PM | Dikeman, Hayley | Brenda Smith, Jeremy Voeltz, Je | Chubs kick off and coordination call agenda | E022834 | 956 _ Chubs kick off and coordination call agenda.pdf |
| 2116 | Attachment | 12/16/15 1:22 PM | | | | E022835 | 956_1_A_chubs kick off call phase 2 Agenda.pdf |
| 2117 | Email with Attachment | 12/16/15 1:27 PM | Fitzpatrick, Lesley | Hayley Dikeman, Steve Spangle, | Fwd: DTS Assignment--Requesting extension to comment period of the round tail chub | E022837 | 957 _ Fwd _ DTS Assignment--Requesting extension to co....pdf |
| 2118 | Attachment | 12/16/15 1:27 PM | | | | E022839 | 957_1_A_incoming_20151216165155.pdf |
| 2119 | Email | 12/17/15 8:43 AM | Dikeman, Hayley | Sarah Quamme | Fwd: DTS Assignment--Requesting extension to comment period of the round tail chub | E022841 | 958 _ Fwd _ DTS Assignment--Requesting extension to co...(1).pdf |
| 2120 | Email | 12/18/15 7:57 AM | Fitzpatrick, Lesley | Mary Richardson, Ryan Gordon | Further info re: Tyler Chafin's work and connection to chubs | E022845 | 959 _ Further info re _ Tyler Chafin's work and connec....pdf |
| 2121 | Email with Attachment | 12/18/15 8:26 AM | Tincher, Chris | Steve Spangle, Ryan, to: Dikema | Congressional inquiry full letter: DTS 061969 Request to extend comment period re: headwater chub and a distinct population segment of the roundtail chub | E022847 | 960 _ Congressional inquiry full letter _ DTS 061969 R....pdf |
| 2122 | Attachment | 12/18/15 8:26 AM | | | | E022848 | 960_1_A_12042015 AZ-NM Letter to FWS- Chub Comment Per.pdf |
| 2123 | Email | 12/18/15 12:18 PM | Forbus, Beth | Dikeman, Hayley | Re: Acting for Q | E022850 | 961 _ Re _ Acting for Q.pdf |
| 2124 | Email with Attachment | 12/18/15 3:07 PM | Gordon, Ryan | Hayley Dikeman, Shaula Hedwa | Chub Comments/Spreadsheet | E022852 | 962 _ Chub Comments _Spreadsheet.pdf |
| 2125 | Attachment | 12/18/15 3:07 PM | | | | E022853 | 962_1_A_Chubs Initial Public Comments Review_1.pdf |
| 2126 | Email | 12/21/15 8:49 AM | Fitzpatrick, Lesley | Hayley Dikeman, Ryan Gordon, | Fwd: USGS Climate interactive tool link | E022993 | 963 _ Fwd _ USGS Climate interactive tool link.pdf |
| 2127 | Email with Attachment | 12/22/15 10:20 AM | Tincher, Chris | Steve Spangle, Stacy Matson | 061969 Draft response Congressional Request to extend comment period re: headwater chub and a distinct population segment of the roundtail chub | E023000 | 964 _ 061969 Draft response Congressional Request to ....pdf |
| 2128 | Attachment | 12/22/15 10:20 AM | | | | E023003 | 964_1_A_12042015 AZ-NM Letter to FWS- Chub Comment Per_1.pdf |
| 2129 | Attachment | 12/22/15 10:20 AM | | | | E023005 | 964_2_A_061748 AGFD comment period letter. signed.10.2.pdf |
| 2130 | Attachment | 12/22/15 10:20 AM | | | | E023007 | 964_3_A_061969 Response Congressional Reps Gosar Pearc.pdf |
| 2131 | Email with Attachment | 12/23/15 12:59 PM | Spangle, Steve | Chris Tincher, Mike Martinez, H | Fwd: Congressional - Requesting Extension to Comment Period of the Round Tail Chub | E023009 | 965 _ Fwd _ Congressional - Requesting Extension to Co....pdf |
| 2132 | Attachment | 12/23/15 12:59 PM | | | | E023010 | 965_1_A_061969 Response Congressional Reps Gosar Pearc.pdf |
| 2133 | Attachment | 12/23/15 12:59 PM | | | | E023020 | 965_2_A_061748 AGFD comment period letter. signed.10.2_1.pdf |
| 2134 | Email with Attachment | 12/29/15 10:38 AM | Richardson, Mary | Hedwall, Shaula | Re: Chub Comments/Spreadsheet | E023022 | 966 _ Re _ Chub Comments _Spreadsheet.pdf |
| 2135 | Attachment | 12/29/15 10:38 AM | | | | E023025 | 966_1_A_Chubs Initial Public Comments Review mer addi.pdf |

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2136 | Email with Attachment | 1/4/16 9:13 AM | Dikeman, Hayley | Brenda Smith, Carey Galst, Jerei | Notes from 12-17-15 conf call/webinar | E023165 | 967   Notes from 12-17-15 conf call_webinar.pdf |
| 2137 | Attachment | 1/4/16 9:13 AM | | | | | E023166 | 967_1_A_12-17-15 Notes from Chubs Webinar.pdf |
| 2138 | Email with Attachment | 1/4/16 1:18 PM | Dikeman, Hayley | Brenda Smith, Carey Galst, Jerei | Agenda for Chubs meeting in Phoenix | E023169 | 968   Agenda for Chubs meeting in Phoenix.pdf |
| 2139 | Attachment | 1/4/16 1:18 PM | | | | | E023170 | 968_1_A Agenda for Chubs Meeting January 11.pdf |
| 2140 | Attachment | 1/4/16 1:18 PM | | | | | E023171 | 968_2_A_ROOM CONFIRMATION- NEVADA ROOM- CHUB SSA MEETI.pdf |
| 2141 | Email | 1/5/16 10:37 AM | Dikeman, Hayley | Hedwall, Shaula | Re: Agenda for Chubs meeting in Phoenix | E023175 | 969   Re_ Agenda for Chubs meeting in Phoenix.pdf |
| 2142 | Email with Attachment | 1/6/16 9:40 AM | Dikeman, Hayley | Nathan Allan, Conor McGowan, | draft outline for phoenix meeting | E031262 | 1707__draft outline for phoenix meeting.pdf |
| 2143 | Attachment | 1/6/16 9:40 AM | | | | | E031263 | 1707_1_A_Outline for Chubs Meeting January 11.pdf |
| 2144 | Email | 1/6/16 1:55 PM | Gordon, Ryan | Dikeman, Hayley | Re: Headwater and Roundtail chub proposed rule comments | E023177 | 970   Re_ Headwater and Roundtail chub proposed rule ….pdf |
| 2145 | Email with Attachment | 1/6/16 2:01 PM | Gordon, Ryan | Hayley Dikeman, Mary Richards | Fwd: AGFD Attachments 4 and 5 incorporated | E023180 | 971   Fwd_ AGFD Attachments 4 and 5 incorporated.pdf |
| 2146 | Attachment | 1/6/16 2:01 PM | | | | | E023181 | 971_1_A_Chubs Initial Public Comments Review mer addi_1.pdf |
| 2147 | Email | 1/7/16 8:04 AM | Richardson, Mary | Dikeman, Hayley | Re: AGFD Attachments 4 and 5 incorporated | E023405 | 972   Re_ AGFD Attachments 4 and 5 incorporated.pdf |
| 2148 | Email | 1/7/16 11:40 AM | Gordon, Ryan | Dikeman, Hayley | Re: Notes from 12-17-15 conf call/webinar | E031273 | 1708   Re_ Notes from 12-17-15 conf call_webinar.pdf |
| 2149 | Email with Attachment | 1/7/16 3:46 PM | Dikeman, Hayley | Nathan Allan, Conor McGowan | effects pathway model | E023408 | 973   effects pathway model.pdf |
| 2150 | Attachment | 1/7/16 3:46 PM | | | | | E023409 | 973_1_A_to conor and nathan.pdf |
| 2151 | Email | 1/8/16 10:09 AM | Dikeman, Hayley | McGowan, Conor | Re: effects pathway model | E023411 | 974   Re_ effects pathway model.pdf |
| 2152 | Email with Attachment | 1/8/16 1:26 PM | Allan, Nathan | Hayley Dikeman, Conor McGow | Questions and Other Stuff | E023414 | 975   Questions and Other Stuff.pdf |
| 2153 | Attachment | 1/8/16 1:26 PM | | | | | E023415 | 975_2_A pic of conc model.pdf |
| 2154 | Attachment | 1/8/16 1:26 PM | | | | | E023416 | 975_3_A Elicitation Questions.pdf |
| 2155 | Attachment | 1/8/16 1:26 PM | | | | | E023421 | 975_4_A Elicitation Responses.pdf |
| 2156 | Email with Attachment | 1/11/16 11:53 AM | Allan, Nathan | Hayley Dikeman | Questions to print | E023425 | 976   Questions to print.pdf |
| 2157 | Attachment | 1/11/16 11:53 AM | | | | | E023426 | 976_1_A Elicitation Questions 1-11-16.pdf |
| 2158 | Email with Attachment | 1/11/16 2:02 PM | Gwinn, Jessica | Nichole Engelmann | Effects table | E023431 | 977   Effects table.pdf |
| 2159 | Attachment | 1/11/16 2:02 PM | | | | | E023432 | 977_1_A cause and effects chubs draft final for MG_2.pdf |
| 2160 | Email with Attachment | 1/12/16 1:38 PM | Hedwall, Shaula | Ryan Gordon, Jeremy Voeltz, M | Poff et al 1997 | E023438 | 978   Poff et al 1997.pdf |
| 2161 | Attachment | 1/12/16 1:38 PM | | | | | E023439 | 978_1_A Poff1997(BioScience_NFR).pdf |
| 2162 | Email with Attachment | 1/13/16 11:28 AM | McGowan, Conor | Dikeman, Hayley | Re: updated model | E023455 | 979   Re_ updated model.pdf |
| 2163 | Attachment | 1/13/16 11:28 AM | | | | | E023457 | 979_1_A_ChubProtoModel2.pdf |
| 2164 | Email with Attachment | 1/13/16 11:31 AM | Forbus, Beth | Hayley Dikeman | Notes from chub meeting Jan 11-13 | E023463 | 980   Notes from chub meeting Jan 11-13.pdf |
| 2165 | Attachment | 1/13/16 11:31 AM | | | | | E023464 | 980_1_A_11 January 2016 Chub meeting.pdf |
| 2166 | Email with Attachment | 1/13/16 2:20 PM | Richardson, Mary | Hayley Dikeman | Roundtail and Headwater Chub Minutes from January 11 - 13 meeting | E023474 | 981   Roundtail and Headwater Chub Minutes from Janua….pdf |
| 2167 | Attachment | 1/13/16 2:20 PM | | | | | E023475 | 981_1_A Roundtail and Headwater Chub Meeting 1 11 16.pdf |
| 2168 | Email with Attachment | 1/15/16 10:27 AM | Allan, Nathan | Conor McGowan, Hayley Dikem | Chub Elicitation Results | E023502 | 982   Chub Elicitation Results.pdf |
| 2169 | Attachment | 1/15/16 10:27 AM | | | | | E023503 | 982_1_A Elicitation Responses_1.pdf |
| 2170 | Email with Attachment | 1/19/16 3:13 PM | Hayley | hayley_dikeman@fws.gov | Chub meeting | E023505 | 983   Chub meeting .pdf |
| 2171 | Attachment | 1/19/16 3:13 PM | | | | | E023506 | 983_1_A_IMG_1660.pdf |
| 2172 | Attachment | 1/19/16 3:13 PM | | | | | E023507 | 983_2_A_Untitled attachment 22359.pdf |
| 2173 | Attachment | 1/19/16 3:13 PM | | | | | E023508 | 983_3_A_IMG_1659.pdf |
| 2174 | Attachment | 1/19/16 3:13 PM | | | | | E023509 | 983_4_A_Untitled attachment 22362.pdf |
| 2175 | Attachment | 1/19/16 3:13 PM | | | | | E023510 | 983_5_A_IMG_1658.pdf |
| 2176 | Attachment | 1/19/16 3:13 PM | | | | | E023511 | 983_6_A_Untitled attachment 22365.pdf |
| 2177 | Attachment | 1/19/16 3:13 PM | | | | | E023512 | 983_7_A_IMG_1657.pdf |
| 2178 | Attachment | 1/19/16 3:13 PM | | | | | E023513 | 983_8_A_Untitled attachment 22368.pdf |
| 2179 | Email with Attachment | 1/19/16 3:14 PM | Hayley | hayley_dikeman@fws.gov | Chub meeting 2 | E023514 | 984   Chub meeting 2.pdf |
| 2180 | Attachment | 1/19/16 3:14 PM | | | | | E023515 | 984_1_A_IMG_1656.pdf |
| 2181 | Attachment | 1/19/16 3:14 PM | | | | | E023516 | 984_2_A_Untitled attachment 22344.pdf |
| 2182 | Attachment | 1/19/16 3:14 PM | | | | | E023517 | 984_3_A_IMG_1655.pdf |
| 2183 | Attachment | 1/19/16 3:14 PM | | | | | E023518 | 984_4_A_Untitled attachment 22347.pdf |
| 2184 | Attachment | 1/19/16 3:14 PM | | | | | E023519 | 984_5_A_IMG_1654.pdf |
| 2185 | Attachment | 1/19/16 3:14 PM | | | | | E023520 | 984_6_A_Untitled attachment 22350.pdf |
| 2186 | Attachment | 1/19/16 3:14 PM | | | | | E023521 | 984_7_A_IMG_1653.pdf |

Case 4:18-cv-00404-JGZ Document 22-1 Filed 03/13/19 Page 45 of 97

Center for Biological Diversity v. Bernhardt et al., No. CV-18-00404-TUC-JGZ (D. Ariz.)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2187 | Attachment | 1/19/16 3:14 PM | | | | E023522 | 984_8_A_Untitled attachment 22353.pdf |
| 2188 | Email with Attachment | 1/21/16 1:50 PM | Dikeman, Hayley | Brenda Smith, Carey Galst, Jere | Notes from chub meeting | E023523 | 985__Notes from chub meeting.pdf |
| 2189 | Attachment | 1/21/16 1:50 PM | | | | E023524 | 985_1_A_Chub meeting 1-11-16 notes to group2.pdf |
| 2190 | Email | 1/22/16 7:43 AM | Richardson, Mary | Dikeman, Hayley | Re: latest SSA version as published | E023545 | 986__Re_latest SSA version as published.pdf |
| 2191 | Email with Attachment | 1/22/16 2:11 PM | Tanner, Chris | Fitzpatrick, Lesley | Re: Arizona Visit | E023547 | 987__Re_Arizona Visit.pdf |
| 2192 | Attachment | 1/22/16 2:11 PM | | | | E023549 | 987_1_A_Entered RN's into EPM for Roundtail Chub.pdf |
| 2193 | Email with Attachment | 1/22/16 4:06 PM | Jeff Sorensen | 'Vineetha Kartha', 'shall@azland | Amendment to the AZ 6-species conservation plan--signature pages added and SCT final meeting minutes from 10-14-2015 | E023589 | 988__Amendment to the AZ 6-species conservation plan....pdf |
| 2194 | Attachment | 1/22/16 4:06 PM | | | | E023591 | 988_1_A_AZ 6-spp SCA Plan 2015 Revision 20160122-Amend.pdf |
| 2195 | Attachment | 1/22/16 4:06 PM | | | | E023619 | 988_2_A_Arizona 6-species meeting minutes.final2016010.pdf |
| 2196 | Attachment | 1/22/16 4:06 PM | | | | E023624 | 988_3_A_Outline of Conservation Strategy Tasks propos_3.pdf |
| 2197 | Attachment | 1/22/16 4:06 PM | | | | E023627 | 988_4_A_Summary of Incremental Objectives from the 20_3.pdf |
| 2198 | Attachment | 1/22/16 4:06 PM | | | | E023630 | 988_5_A_Summary of Incremental Objectives from the 20_4.pdf |
| 2199 | Attachment | 1/22/16 4:06 PM | | | | E023633 | 988_6_A_CCA Objectives for Roundtail and Headwater Ch_1.pdf |
| 2200 | Email with Attachment | 1/26/16 9:58 AM | Dikeman, Hayley | Steve Spangle, Mary Richardson | draft IM for director regarding 6 mo extension for chubs | E023634 | 989__draft IM for director regarding 6 mo extension ....pdf |
| 2201 | Attachment | 1/26/16 9:58 AM | | | | E023635 | 989_1_A_RTC HWC IM 6 mo extention 1-26-16.pdf |
| 2202 | Email with Attachment | 1/26/16 10:53 AM | Spangle, Steve | Dikeman, Hayley | Re: draft IM for director regarding 6 mo extension for chubs | E023643 | 990__Re_draft IM for director regarding 6 mo extens....pdf |
| 2203 | Attachment | 1/26/16 10:53 AM | | | | E023644 | 990_1_A_RTC HWC IM 6 mo extention 1-26-16_1.pdf |
| 2204 | Email with Attachment | 1/26/16 11:37 AM | Forbus, Beth | Spangle, Steve | Re: draft IM for director regarding 6 mo extension for chubs | E023652 | 991__Re_draft IM for director regarding 6 mo extens...(1).pdf |
| 2205 | Attachment | 1/26/16 11:37 AM | | | | E023654 | 991_1_A_20160126 RTC HWC IM 6 mo extention baf edits.pdf |
| 2206 | Email with Attachment | 1/26/16 11:54 AM | Richardson, Mary | Dikeman, Hayley | Re: draft IM for director regarding 6 mo extension for chubs | E023662 | 992__Re_draft IM for director regarding 6 mo extens...(2).pdf |
| 2207 | Attachment | 1/26/16 11:54 AM | | | | E023663 | 992_1_A_RTC HWC IM 6 mo extention 1-26-16 mer edits.pdf |
| 2208 | Email with Attachment | 1/26/16 12:48 PM | Voeltz, Jeremy | Dikeman, Hayley | Re: Notes from chub meeting | E023671 | 993__Re_Notes from chub meeting.pdf |
| 2209 | Attachment | 1/26/16 12:48 PM | | | | E023673 | 993_1_A_Chub meeting 1-11-16 notes to group2.jv.pdf |
| 2210 | Email with Attachment | 1/26/16 12:54 PM | Dikeman, Hayley | Beth Forbus | final IM for chubs extension | E023694 | 994__final IM for chubs extension.pdf |
| 2211 | Attachment | 1/26/16 12:54 PM | | | | E023695 | 994_1_A_20160126 RTC HWC IM 6 mo extention final.pdf |
| 2212 | Attachment | 1/26/16 12:54 PM | | | | E023702 | 994_2_A_20160126 RTC HWC IM 6 mo extention final with.pdf |
| 2213 | Email | 1/26/16 1:22 PM | Spangle, Steve | Dikeman, Hayley | Re: draft IM for director regarding 6 mo extension for chubs | E023710 | 995__Re_draft IM for director regarding 6 mo extens...(3).pdf |
| 2214 | Email with Attachment | 1/26/16 2:29 PM | Forbus, Beth | Dikeman, Hayley | Re: final IM for chubs extension | E023712 | 996__Re_final IM for chubs extension.pdf |
| 2215 | Attachment | 1/26/16 2:29 PM | | | | E023714 | 996_1_A_20160126 RTC HWC IM 6 mo extention final_1.pdf |
| 2216 | Email with Attachment | 1/26/16 2:43 PM | Allan, Nathan | Hayley Dikeman, Conor McGow | concept model | E023716 | 997__concept model.pdf |
| 2217 | Attachment | 1/26/16 2:43 PM | | | | E023717 | 997_1_A_AZ Chubs Pop Resiliency Concept Model 1-26-16.pdf |
| 2218 | Email with Attachment | 1/26/16 2:44 PM | McGowan, Conor | Allan, Nathan | Re: concept model | E023718 | 998__Re_concept model.pdf |
| 2219 | Attachment | 1/26/16 2:44 PM | | | | E023719 | 998_1_A_chubstreamdata.pdf |
| 2220 | Email with Attachment | 1/26/16 3:18 PM | Allan, Nathan | McGowan, Conor | Re: concept model | E023722 | 999__Re_concept model(1).pdf |
| 2221 | Attachment | 1/26/16 3:18 PM | | | | E023723 | 999_1_A_Chub Conceptual Model 1-26-16.pdf |
| 2222 | Email | 1/27/16 7:46 AM | Allan, Nathan | McGowan, Conor | Re: concept model | E023724 | 1000__Re_concept model(2).pdf |
| 2223 | Email with Attachment | 1/27/16 1:06 PM | Dikeman, Hayley | Carey Galst, Jeremy Voeltz, Lesl | Chub Agenda | E023726 | 1001__Chub Agenda.pdf |
| 2224 | Attachment | 1/27/16 1:06 PM | | | | E023727 | 1001_1_A_1-27-16 agenda.pdf |
| 2225 | Email with Attachment | 1/27/16 1:37 PM | Dikeman, Hayley | Brenda Smith, Carey Galst, Jere | Re: chub project plan | E023728 | 1002__Re_chub project plan(1).pdf |
| 2226 | Attachment | 1/27/16 1:37 PM | | | | E023730 | 1002_1_A_draft project plan for chubs final rule 1-27-1.pdf |
| 2227 | Email with Attachment | 1/29/16 8:01 AM | Gordon, Ryan | Hayley Dikeman | Chubs Comment Spreadsheet | E023737 | 1003__Chubs Comment Spreadsheet.pdf |
| 2228 | Attachment | 1/29/16 8:01 AM | | | | E023738 | 1003_1_A_Chubs 2015 Public Comments Original.pdf |
| 2229 | Email with Attachment | 1/29/16 10:13 AM | Smith, Brenda | Dikeman, Hayley | Re: chub project plan | E023745 | 1004__Re_chub project plan(2).pdf |
| 2230 | Attachment | 1/29/16 10:13 AM | | | | E023747 | 1004_1_A_draft project plan for chubs final rule 1-27-1_1.pdf |
| 2231 | Email with Attachment | 2/2/16 9:17 AM | Dikeman, Hayley | Carey Galst, Jeremy Voeltz, Mar | chub notes | E023754 | 1005__chub notes.pdf |
| 2232 | Attachment | 2/2/16 9:17 AM | | | | E023755 | 1005_1_A_1-27-16 notes.pdf |
| 2233 | Email with Attachment | 2/2/16 10:42 AM | Hedwall, Shaula | Dikeman, Hayley | Re: Climate change papers | E023758 | 1006__Re_Climate change papers.pdf |
| 2234 | Attachment | 2/2/16 10:42 AM | | | | E023760 | 1006_1_A_Robles et al 2014 - Effects climate vari fores_1.pdf |
| 2235 | Attachment | 2/2/16 10:42 AM | | | | E023775 | 1006_2_A_Murphy and Ellis 2014 - Journal of Hydrology.pdf |
| 2236 | Attachment | 2/2/16 10:42 AM | | | | E023796 | 1006_3_A_Wyatt et al 2015-Semiarid aquifer response for_1.pdf |

Case 4:18-cv-00404-JGZ   Document 22-1   Filed 03/13/19   Page 46 of 97

Center for Biological Diversity et al. v. Zinke et al., 4:18-cv-00404-TUC-JGZ (D. Ariz.)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2237 | Email | 2/2/16 10:44 AM | Hedwall, Shaula | Dikeman, Hayley | Re: Climate change papers | E023806 | 1007_Re_Climate change papers(1).pdf |
| 2238 | Email | 2/2/16 10:47 AM | Gordon, Ryan | Dikeman, Hayley | Re: stream data | E023808 | 1008_Re_stream data.pdf |
| 2239 | Email with Attachment | 2/3/16 9:03 AM | Hedwall, Shaula | Dikeman, Hayley | Re: chub project plan | E023809 | 1009_Re_chub project plan(3).pdf |
| 2240 | Attachment | 2/3/16 9:03 AM | | | | E023811 | 1009_1_A_draft project plan for chubs final rule 1-27-1_2.pdf |
| 2241 | Email with Attachment | 2/3/16 12:33 PM | Dikeman, Hayley | Carey Galst, Jeremy Voeltz, Mar | updated notes | E023818 | 1010_updated notes.pdf |
| 2242 | Attachment | 2/3/16 12:33 PM | | | | E023819 | 1010_1_A_1-27-16 notes updated.pdf |
| 2243 | Email | 2/4/16 10:27 AM | Voeltz, Jeremy | Shaula Hedwall | chub abundance descriptors | E023823 | 1011_chub abundance descriptors.pdf |
| 2244 | Email with Attachment | 2/8/16 9:30 AM | Forbus, Beth | Hayley Dikeman | Fwd: DCN: BP033763 - Request for concurrence for a 6-month extension on the proposal to list two chubs based on scientific disagreement | E023824 | 1012_Fwd_DCN_BP033763 - Request for concurrence fo....pdf |
| 2245 | Attachment | 2/8/16 9:30 AM | | | | E023825 | 1012_1_A_BP033763 20160129_NTR 2 chubs extension v3.pdf |
| 2246 | Email with Attachment | 2/8/16 12:09 PM | Dikeman, Hayley | Carey Galst, Jeremy Voeltz, Mar | jones vs. google earth stream lengths | E023826 | 1013_jones vs. google earth stream lengths.pdf |
| 2247 | Attachment | 2/8/16 12:09 PM | | | | E023827 | 1013_1_A_google vs jones streams.pdf |
| 2248 | Email with Attachment | 2/8/16 12:29 PM | Dikeman, Hayley | Carey Galst, Jeremy Voeltz, Mar | Small streams and drought | E023833 | 1014_Small streams and drought.pdf |
| 2249 | Attachment | 2/8/16 12:29 PM | | | | E023834 | 1014_1_A_drought effects on small streams.pdf |
| 2250 | Email with Attachment | 2/8/16 12:37 PM | Dikeman, Hayley | Carey Galst, Jeremy Voeltz, Mar | conservation streams | E023836 | 1015_conservation streams.pdf |
| 2251 | Attachment | 2/8/16 12:37 PM | | | | E023837 | 1015_1_A_potential conservation stream.pdf |
| 2252 | Email with Attachment | 2/9/16 8:18 AM | Dikeman, Hayley | Carey Galst, Jeremy Voeltz, Mar | recruiement data | E023838 | 1016_recruitement data.pdf |
| 2253 | Attachment | 2/9/16 8:18 AM | | | | E023839 | 1016_1_A_Turkey Creek Survey Report (1).pdf |
| 2254 | Attachment | 2/9/16 8:18 AM | | | | E023843 | 1016_2_A_Survey Report Spreadsheet Aravaipa Creek hd.pdf |
| 2255 | Attachment | 2/9/16 8:18 AM | | | | E023847 | 1016_3_A_Survey Report Spreadsheet Tonto Creek hd 11-2_1.pdf |
| 2256 | Email with Attachment | 2/9/16 8:55 AM | Dikeman, Hayley | Carey Galst, Jeremy Voeltz, Mar | future scenarios in previous model | E023867 | 1017_future scenarios in previous model.pdf |
| 2257 | Attachment | 2/9/16 8:55 AM | | | | E023868 | 1017_1_A_future scenarios from previous model.pdf |
| 2258 | Email | 2/9/16 9:05 AM | Richardson, Mary | Dikeman, Hayley | Re: abundance -recruitment categories | E023869 | 1018_Re_abundance -recruitment categories.pdf |
| 2259 | Email with Attachment | 2/9/16 10:03 AM | Gordon, Ryan | Dikeman, Hayley | Re: DPS citations | E023872 | 1019_Re_DPS citations.pdf |
| 2260 | Attachment | 2/9/16 10:03 AM | | | | E023873 | 1019_1_A_Dowling et al. 2008.pdf |
| 2261 | Attachment | 2/9/16 10:03 AM | | | | E023930 | 1019_2_A_Brandenberg et al. 2015.pdf |
| 2262 | Attachment | 2/9/16 10:03 AM | | | | E024054 | 1019_3_A_Dowling et al. 2015.pdf |
| 2263 | Attachment | 2/9/16 10:03 AM | | | | E024075 | 1019_4_A_Schonhuth et al 2014 Gila revisit_1.pdf |
| 2264 | Attachment | 2/9/16 10:03 AM | | | | E024096 | 1019_5_A_Schwemm et al. to AGFD_1.pdf |
| 2265 | Email | 2/9/16 10:17 AM | Mata, Melissa | Dikeman, Hayley | Re: jones vs. google earth stream lengths | E024164 | 1020_Re_jones vs. google earth stream lengths.pdf |
| 2266 | Email | 2/9/16 10:45 AM | Richardson, Mary | Dikeman, Hayley | Re: jones vs. google earth stream lengths | E024167 | 1021_Re_jones vs. google earth stream lengths(1).pdf |
| 2267 | Email with Attachment | 2/9/16 10:59 AM | Voeltz, Jeremy | Gordon, Ryan | Re: DPS citations | E024169 | 1022_Re_DPS citations(1).pdf |
| 2268 | Attachment | 2/9/16 10:59 AM | | | | E024171 | 1022_1_A_Gerber_at_al_2001-Evolution- role of introgres.pdf |
| 2269 | Email with Attachment | 2/9/16 11:02 AM | Gordon, Ryan | Shaula Hedwall | AGFD Conservation Actions Spreadsheet for SSA discussion | E024183 | 1023_AGFD Conservation Actions Spreadsheet for SSA d....pdf |
| 2270 | Attachment | 2/9/16 11:02 AM | | | | E024184 | 1023_1_A_AGFD Conservation Actions from Attachment 6 w.pdf |
| 2271 | Email with Attachment | 2/9/16 11:05 AM | Gordon, Ryan | Voeltz, Jeremy | Re: DPS citations | E024198 | 1024_Re_DPS citations(2).pdf |
| 2272 | Attachment | 2/9/16 11:05 AM | | | | E024200 | 1024_1_A_Dowling and DeMarais 1993.PDF |
| 2273 | Email with Attachment | 2/9/16 3:17 PM | McGowan, Conor | Dikeman, Hayley | Re: continuous function stream graph | E024203 | 1025_Re_continuous function stream graph.pdf |
| 2274 | Attachment | 2/9/16 3:17 PM | | | | E024204 | 1025_1_A_Streamlength.pdf |
| 2275 | Email with Attachment | 2/9/16 3:30 PM | Dikeman, Hayley | Carey Galst, Jeremy Voeltz, Mar | continuous stream length graphc | E024207 | 1026_continuous stream length graphc.pdf |
| 2276 | Attachment | 2/9/16 3:30 PM | | | | E024208 | 1026_1_A_Streamlength continuous function.pdf |
| 2277 | Email with Attachment | 2/10/16 9:44 AM | Dikeman, Hayley | Carey Galst, Jeremy Voeltz, Mar | conservation actions | E024211 | 1027_conservation actions.pdf |
| 2278 | Attachment | 2/10/16 9:44 AM | | | | E024212 | 1027_1_A_Conservation action list.pdf |
| 2279 | Email | 2/10/16 10:16 AM | Gordon, Ryan | Hedwall, Shaula, Hayley Dikema | Re: AGFD Conservation Actions Spreadsheet for SSA discussion | E024215 | 1028_Re_AGFD Conservation Actions Spreadsheet for S....pdf |
| 2280 | Email with Attachment | 2/10/16 11:17 AM | Gordon, Ryan | Hayley Dikeman, Shaula Hedwa | Fwd: AGFD Conservation Actions Spreadsheet for SSA discussion | E024217 | 1029_Fwd_AGFD Conservation Actions Spreadsheet for ....pdf |
| 2281 | Attachment | 2/10/16 11:17 AM | | | | E024219 | 1029_1_A_Conservation Actions from AGFD Attachment 6 w.pdf |
| 2282 | Email | 2/10/16 11:39 AM | Gordon, Ryan | Dikeman, Hayley | Re: AGFD Conservation Actions Spreadsheet for SSA discussion | E024233 | 1030_Re_AGFD Conservation Actions Spreadsheet for S....(1).pdf |
| 2283 | Email | 2/10/16 2:49 PM | Dikeman, Hayley | Andy Dean, Carey Galst, Jeremy | chubs DPS | E024236 | 1031_chubs DPS.pdf |

Center for Biological Diversity et al v. Zinke et al., No. CV18-00404-TUC-JGZ (BGM)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2284 | Email | 2/10/16 7:19 PM | Voeltz, Jeremy | Steve Spangle, Mary Richardson | Updates with San Carlos Tribe on fisheries issues | E024237 | 1032__Updates with San Carlos Tribe on fisheries issues.pdf |
| 2285 | Email with Attachment | 2/11/16 9:03 AM | Dikeman, Hayley | Andy Dean, Carey Galst, Jeremy | our justification for google earth | E024239 | 1033__our justification for google earth.pdf |
| 2286 | Attachment | 2/11/16 9:03 AM | | | | E024240 | 1033_1_A_google earth data use description.pdf |
| 2287 | Email with Attachment | 2/11/16 1:41 PM | Dikeman, Hayley | Andy Dean, Carey Galst, Jeremy | Potential schedule if 6mo extension granted | E024248 | 1034__Potential schedule if 6mo extension granted.pdf |
| 2288 | Attachment | 2/11/16 1:41 PM | | | | E024249 | 1034_1_A_chub schedule 2-8-16.pdf |
| 2289 | Email | 2/11/16 3:02 PM | Forbus, Beth | Galst, Carey | Re: Potential schedule if 6mo extension granted | E024252 | 1035__Re__Potential schedule if 6mo extension granted.pdf |
| 2290 | Email with Attachment | 2/12/16 7:09 AM | Allan, Nathan | Dikeman, Hayley | Re: stream length methodology for chubs | E024255 | 1036__Re__stream length methodology for chubs.pdf |
| 2291 | Attachment | 2/12/16 7:09 AM | | | | E024258 | 1036_1_A_Chub stream lengths.pdf |
| 2292 | Email | 2/12/16 8:11 AM | Dikeman, Hayley | Allan, Nathan | Re: stream length methodology for chubs | E024262 | 1037__Re__stream length methodology for chubs(1).pdf |
| 2293 | Email | 2/12/16 8:30 AM | Dikeman, Hayley | Nathan Allan | Fwd: One more thought on Jones et al. 2014 v. Google Earth Approach | E024265 | 1038__Fwd__One more thought on Jones et al. 2014 v. G....pdf |
| 2294 | Email with Attachment | 2/12/16 9:57 AM | Dikeman, Hayley | Andy Dean, Brenda Smith, Carey | ACTION NEEDED: Stream length data resolution | E024268 | 1039__ACTION NEEDED__Stream length data resolution.pdf |
| 2295 | Attachment | 2/12/16 9:57 AM | | | | E024269 | 1039_1_A_Chub stream lengths (2).pdf |
| 2296 | Email with Attachment | 2/12/16 1:45 PM | Richardson, Mary | Dikeman, Hayley | Re: did you take notes during our last chub call? | E024273 | 1040__Re__did you take notes during our last chub call_.pdf |
| 2297 | Attachment | 2/12/16 1:45 PM | | | | E024274 | 1040_1_A_Roundtail and Headwater Chub Weekly Call 2 10.pdf |
| 2298 | Email with Attachment | 2/16/16 11:37 AM | Forbus, Beth | Hayley Dikeman | Fwd: Request for concurrence for a 6-month extension on the proposal to list two chubs based on scientific disagreement | E024278 | 1041__Fwd__Request for concurrence for a 6-month exte....pdf |
| 2299 | Attachment | 2/16/16 11:37 AM | | | | E024280 | 1041_1_A_BP033763 20160127 BP for RD R2 ES Signed.pdf |
| 2300 | Attachment | 2/16/16 11:37 AM | | | | E024281 | 1041_2_A_BP033763 20160205RTC HWC IM 6 mo extention R2 .pdf |
| 2301 | Email with Attachment | 2/16/16 11:57 AM | Dikeman, Hayley | Andy Dean, Brenda Smith, Carey | notes from 2-10-16 call | E024283 | 1042__notes from 2-10-16 call.pdf |
| 2302 | Attachment | 2/16/16 11:57 AM | | | | E024284 | 1042_1_A_2-10-16 chub notes.pdf |
| 2303 | Email with Attachment | 2/16/16 12:05 PM | Dikeman, Hayley | Andy Dean, Carey Galst, Jeremy | Chub agenda for 2-17-16 call | E024290 | 1043__Chub agenda for 2-17-16 call.pdf |
| 2304 | Attachment | 2/16/16 12:05 PM | | | | E024291 | 1043_1_A_2-17-16 chub agenda.pdf |
| 2305 | Email with Attachment | 2/16/16 1:13 PM | Gordon, Ryan | Hayley Dikeman, Mary Richards | Corrected Stream Data | E024292 | 1044__Corrected Stream Data.pdf |
| 2306 | Attachment | 2/16/16 1:13 PM | | | | E024293 | 1044_1_A_Google vs Jones Corrected.pdf |
| 2307 | Attachment | 2/16/16 1:13 PM | | | | E024308 | 1044_2_A_Phys and Bio conditions from stream workbooks.pdf |
| 2308 | Email with Attachment | 2/16/16 2:31 PM | Gordon, Ryan | Hayley Dikeman | Fwd: signed by RD and attached the Request for concurrence for a 6-month extension on the proposal to list two chubs based on scientific disagreement | E024322 | 1045__Fwd__signed by RD and attached the Request for ....pdf |
| 2309 | Attachment | 2/16/16 2:31 PM | | | | E024324 | 1045_1_A_BP033763 20160127 BP for RD R2 ES Signed _1.pdf |
| 2310 | Attachment | 2/16/16 2:31 PM | | | | E024325 | 1045_2_A_BP033763 20160205RTC HWC IM 6 mo extention R2 _1.pdf |
| 2311 | Email | 2/16/16 2:55 PM | Gordon, Ryan | Dikeman, Hayley, Steve Spangle | Re: signed by RD and attached the Request for concurrence for a 6-month extension on the proposal to list two chubs based on scientific disagreement | E024327 | 1046__Re__signed by RD and attached the Request for c....pdf |
| 2312 | Email with Attachment | 2/17/16 5:23 AM | Galst, Carey | Sarah Quamme | Fwd: Potential schedule if 6mo extension granted | E024330 | 1047__Fwd__Potential schedule if 6mo extension granted.pdf |
| 2313 | Attachment | 2/17/16 5:23 AM | | | | E024332 | 1047_1_A_BP033763 20160205RTC HWC IM 6 mo extention R2 _2.pdf |
| 2314 | Email | 2/17/16 8:39 AM | Gordon, Ryan | Dikeman, Hayley | Re: Corrected Stream Data | E024334 | 1048__Re__Corrected Stream Data.pdf |
| 2315 | Email with Attachment | 2/17/16 9:08 AM | Richardson, Mary | Dikeman, Hayley, Carey Galst, N | Fwd: Colorado basin Gila slides (DFC 2015) | E024336 | 1049__Fwd__Colorado basin Gila slides (DFC 2015)(1).pdf |
| 2316 | Attachment | 2/17/16 9:08 AM | | | | E024338 | 1049_1_A_DFC_2015_GilaPhylogenomics_2015_post_1.pdf |
| 2317 | Email with Attachment | 2/17/16 9:19 AM | Hedwall, Shaula | Richardson, Mary | Re: Colorado basin Gila slides (DFC 2015) | E024375 | 1050__Re__Colorado basin Gila slides (DFC 2015).pdf |

Case 4:18-cv-00404-JGZ Document 22-1 Filed 03/13/19 Page 48 of 97

Center for Biological Diversity v. Bernhardt, et al., 4:18-cv-00404-TUC-JGZ (Mar.)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2318 | Attachment | 2/17/16 9:19 AM | | | | E024377 | 1050_1_A_Mail - Further info re_Tyler Chafin's work an.pdf |
| 2319 | Email | 2/17/16 10:05 AM | Galst, Carey | Sarah Quamme | Fwd: Potential schedule if 6mo extension granted | E024379 | 1051_Fwd_Potential schedule if 6mo extension granted(1).pdf |
| 2320 | Email | 2/17/16 1:37 PM | Hedwall, Shaula | Voeltz, Jeremy | Re: DPS literature | E024382 | 1052_Re_DPS literature.pdf |
| 2321 | Email | 2/17/16 2:04 PM | Voeltz, Jeremy | Dikeman, Hayley | Re: Chub agenda for 2-17-16 call | E024383 | 1053_Re_Chub agenda for 2-17-16 call.pdf |
| 2322 | Email | 2/18/16 8:37 AM | Allan, Nathan | Spangle, Steve | Re: 2-17-16 meeting notes | E024385 | 1054_Re_2-17-16 meeting notes.pdf |
| 2323 | Email | 2/18/16 11:07 AM | Forbus, Beth | Dikeman, Hayley | Re: DPS for chubs | E024388 | 1055_Re_DPS for chubs.pdf |
| 2324 | Email | 2/18/16 12:33 PM | Galst, Carey | Dikeman, Hayley | Re: Potential schedule if 6mo extension granted | E024390 | 1056_Re_Potential schedule if 6mo extension granted(1).pdf |
| 2325 | Email | 2/18/16 2:41 PM | Allan, Nathan | Hayley Dikeman | chub stream length call | E024395 | 1057_chub stream length call.pdf |
| 2326 | Email with Attachment | 2/23/16 8:19 AM | Gordon, Ryan | Mary Richardson, Hayley Dikem | Chub Google vs Jones comparison | E024396 | 1058_Chub Google vs Jones comparison.pdf |
| 2327 | Attachment | 2/23/16 8:19 AM | | | | E024397 | 1058_1_A_Google Earth vs Jones et al 2014 Comparison.pdf |
| 2328 | Email with Attachment | 2/23/16 11:13 AM | Dikeman, Hayley | Andy Dean, Carey Galst, Jeremy | 2-17-16 meeting notes | E024406 | 1059_2-17-16 meeting notes.pdf |
| 2329 | Attachment | 2/23/16 11:13 AM | | | | E024407 | 1059_1_A_2-17-16 chub notes.pdf |
| 2330 | Email | 2/24/16 8:50 AM | Richardson, Mary | Hayley Dikeman, Ryan Gordon | Conservation Actions | E024409 | 1060_Conservation Actions_1.pdf |
| 2331 | Email | 2/24/16 9:51 AM | Gordon, Ryan | Steve Spangle | Re: 6 mo extension for chubs | E024410 | 1061_Re_6 mo extension for chubs.pdf |
| 2332 | Email with Attachment | 2/24/16 12:50 PM | Dikeman, Hayley | Andy Dean, Carey Galst, Mary R | conservation actions | E024411 | 1062_conservation actions(1).pdf |
| 2333 | Attachment | 2/24/16 12:50 PM | | | | E024412 | 1062_1_A_Conservation action list_1.pdf |
| 2334 | Email with Attachment | 2/24/16 1:10 PM | Dikeman, Hayley | Andy Dean, Jeremy Voeltz, Mar | stream worksheets | E024432 | 1063_stream worksheets.pdf |
| 2335 | Attachment | 2/24/16 1:10 PM | | | | E024433 | 1063_1_A_Master Workbooks For HWC and RTC 2-7-16.pdf |
| 2336 | Email with Attachment | 2/25/16 7:35 AM | Gordon, Ryan | Andy Dean, Brenda Smith, Jerem | Information for our Stream Discussion this afternoon. | E024453 | 1064_Information for our Stream Discussion this afte....pdf |
| 2337 | Attachment | 2/25/16 7:35 AM | | | | E024454 | 1064_1_A_Google Earth vs Jones et al 2014 Comparison.pdf |
| 2338 | Email | 2/25/16 9:20 AM | Steve Spangle | Gordon, Ryan | Re: Information for our Stream Discussion this afternoon. | E024463 | 1065_Re_Information for our Stream Discussion this ....pdf |
| 2339 | Email with Attachment | 2/25/16 9:57 AM | Voeltz, Jeremy | Gordon, Ryan | Re: Information for our Stream Discussion this afternoon. | E024464 | 1066_Re_Information for our Stream Discussion this ...(1).pdf |
| 2340 | Attachment | 2/25/16 9:57 AM | | | | E024465 | 1066_1_A_Appropriate-Google-Use-FWS-20120702_3.pdf |
| 2341 | Email with Attachment | 2/26/16 8:19 AM | Dikeman, Hayley | Andy Dean, Carey Galst, Jeremy | Conservation actions | E024470 | 1067_Conservation actions_2.pdf |
| 2342 | Attachment | 2/26/16 8:19 AM | | | | E024471 | 1067_1_A_Conservation action list_2.pdf |
| 2343 | Email | 2/26/16 8:57 AM | Gordon, Ryan | Dikeman, Hayley | Re: continuous stream length graphc | E024492 | 1068_Re_continuous stream length graphc.pdf |
| 2344 | Email with Attachment | 2/26/16 9:31 AM | Hedwall, Shaula | Ryan Gordon, Jeremy Voeltz, M | Murphy & Ellis 2014 | E024495 | 1069_Murphy & Ellis 2014.pdf |
| 2345 | Attachment | 2/26/16 9:31 AM | | | | E024496 | 1069_1_A_Murphy and Ellis 2014 - Journal of Hydrology_1.pdf |
| 2346 | Email with Attachment | 2/26/16 10:34 AM | Dikeman, Hayley | Hedwall, Shaula | Re: DPS Work | E024517 | 1070_Re_DPS Work.pdf |
| 2347 | Attachment | 2/26/16 10:34 AM | | | | E024518 | 1070_1_A_Excerpt from Sept 2015 proposed Rule to List_.pdf |
| 2348 | Email with Attachment | 2/26/16 12:06 PM | Dikeman, Hayley | Andy Dean, Jeremy Voeltz, Mar | external experts | E024524 | 1071_external experts.pdf |
| 2349 | Attachment | 2/26/16 12:06 PM | | | | E024525 | 1071_1_A_external expert rankings.pdf |
| 2350 | Email with Attachment | 2/26/16 3:09 PM | Dean, Andy | Dikeman, Hayley | Re: external experts | E024528 | 1072_Re_external experts.pdf |
| 2351 | Attachment | 2/26/16 3:09 PM | | | | E024529 | 1072_1_A_external expert rankings AD RANKS.pdf |
| 2352 | Email with Attachment | 2/26/16 3:39 PM | Mata, Melissa | Dikeman, Hayley | Re: external experts | E024532 | 1073_Re_external experts(1).pdf |
| 2353 | Attachment | 2/26/16 3:39 PM | | | | E024533 | 1073_1_A_external expert rankings_mata.pdf |
| 2354 | Email | 2/29/16 7:23 AM | Gordon, Ryan | Dikeman, Hayley | Re: external experts | E024536 | 1074_Re_external experts(2).pdf |
| 2355 | Email with Attachment | 2/29/16 9:41 AM | Voeltz, Jeremy | Dikeman, Hayley | Re: external experts | E024537 | 1075_Re_external experts(3).pdf |
| 2356 | Attachment | 2/29/16 9:41 AM | | | | E024539 | 1075_1_A_external expert rankings.jv.pdf |
| 2357 | Email | 2/29/16 10:41 AM | Rob Clarkson | 'Hedwall, Shaula', 'Gordon, Rya | RE: FW: AZGFD letter to AFS re: chub taxonomy | E024542 | 1076_RE_FW_AZGFD letter to AFS re_chub taxonomy.pdf |
| 2358 | Email with Attachment | 2/29/16 11:49 AM | Hedwall, Shaula | Dikeman, Hayley | Re: external experts | E024544 | 1077_Re_external experts(4).pdf |
| 2359 | Attachment | 2/29/16 11:49 AM | | | | E024546 | 1077_1_A_external expert rankings_sjh.pdf |
| 2360 | Email with Attachment | 3/1/16 8:50 AM | Richardson, Mary | Dikeman, Hayley | Re: external experts | E024549 | 1078_Re_external experts(5).pdf |
| 2361 | Attachment | 3/1/16 8:50 AM | | | | E024550 | 1078_1_A_external expert rankings mer.pdf |
| 2362 | Email with Attachment | 3/1/16 9:09 AM | Gordon, Ryan | Dikeman, Hayley | Re: Conservation actions | E024553 | 1079_Re_Conservation actions.pdf |
| 2363 | Attachment | 3/1/16 9:09 AM | | | | E024554 | 1079_1_A_Conservation action list rg edits.pdf |
| 2364 | Email with Attachment | 3/1/16 10:28 AM | Dikeman, Hayley | Andy Dean, Carey Galst, Jeremy | Expert invite results | E024585 | 1080_Expert invite results.pdf |
| 2365 | Attachment | 3/1/16 10:28 AM | | | | E024586 | 1080_1_A_external expert rankings with results to grou.pdf |
| 2366 | Email | 3/1/16 12:02 PM | Gordon, Ryan | Dikeman, Hayley | Re: next | E024589 | 1081_Re_next.pdf |
| 2367 | Email | 3/1/16 1:01 PM | Allan, Nathan | Conor McGowan | Fwd: Final dates for the expert elicitation meeting | E024591 | 1082_Fwd_Final dates for the expert elicitation mee....pdf |
| 2368 | Email with Attachment | 3/1/16 4:23 PM | Voeltz, Jeremy | Dikeman, Hayley | Re: Conservation actions | E024593 | 1083_Re_Conservation actions(1).pdf |
| 2369 | Attachment | 3/1/16 4:23 PM | | | | E024595 | 1083_1_A_Conservation action list.Voeltz.pdf |

Center for Biological Diversity v. Zinke, et al. No. CV18-00404-TUC-JGZ (Lead)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2370 | Email with Attachment | 3/2/16 12:06 PM | Spangle, Steve | Hayley Dikeman, Mary Richards | Draft 6-month extension notice | E024620 | 1084 _ Draft 6-month extension notice.pdf |
| 2371 | Attachment | 3/2/16 12:06 PM | | | | E024621 | 1084_1_A_6-month Chubs.pdf |
| 2372 | Email with Attachment | 3/2/16 1:15 PM | Richardson, Mary | Dikeman, Hayley | Re: conservation actions | E024630 | 1085 _ Re_ conservation actions_1.pdf |
| 2373 | Attachment | 3/2/16 1:15 PM | | | | E024631 | 1085_1_A_Conservation action list (2) mer comments.pdf |
| 2374 | Email | 3/2/16 1:20 PM | Dikeman, Hayley | Susan Oetker, Sarah Quamme, ... | feedback on conservation actions in ssa | E024672 | 1086 _ feedback on conservation actions in ssa.pdf |
| 2375 | Email with Attachment | 3/2/16 1:26 PM | Smith, Brenda | Spangle, Steve | Re: Draft 6-month extension notice | E024673 | 1087 _ Re_ Draft 6-month extension notice.pdf |
| 2376 | Attachment | 3/2/16 1:26 PM | | | | E024674 | 1087_1_A_6-month Chubs v2.pdf |
| 2377 | Email with Attachment | 3/3/16 8:59 AM | Quamme, Sarah | Bridget Fahey | headwater and roundtail chubs - 6-month extension | E024683 | 1088 _ headwater and roundtail chubs - 6-month extension.pdf |
| 2378 | Attachment | 3/3/16 8:59 AM | | | | E024684 | 1088_1_A_BP033763 20160205RTC HWC IM 6 mo extention R2_3.pdf |
| 2379 | Email with Attachment | 3/3/16 11:47 AM | Dikeman, Hayley | Andy Dean, Carey Galst, Jeremy | 3-2-16 chub meeting notes | E024686 | 1089 _ 3-2-16 chub meeting notes.pdf |
| 2380 | Attachment | 3/3/16 11:47 AM | | | | E024687 | 1089_1_A_3-2-16 chub notes.pdf |
| 2381 | Email | 3/3/16 12:31 PM | Quamme, Sarah | Fahey, Bridget | Re: headwater and roundtail chubs - 6-month extension | E024692 | 1090 _ Re_ headwater and roundtail chubs - 6-month ext....pdf |
| 2382 | Email with Attachment | 3/3/16 12:44 PM | Dikeman, Hayley | Andy Dean, Jeremy Voeltz, Mar | to do list and agreed upon actions | E031275 | 1709 _ to do list and agreed upon actions.pdf |
| 2383 | Attachment | 3/3/16 12:44 PM | | | | E031276 | 1709_1_A_running to do list 2.pdf |
| 2384 | Attachment | 3/3/16 12:44 PM | | | | E031281 | 1709_2_A_Decisions or Agreed upon issues.pdf |
| 2385 | Email with Attachment | 3/4/16 9:05 AM | Gordon, Ryan | Hayley Dikeman | Fwd: Draft 6-month extension notice | E024694 | 1091 _ Fwd_Draft 6-month extension notice.pdf |
| 2386 | Attachment | 3/4/16 9:05 AM | | | | E024695 | 1091_1_A_6-month Chubs_1.pdf |
| 2387 | Email with Attachment | 3/4/16 4:50 PM | Hedwall, Shaula | Spangle, Steve | Re: Draft 6-month extension notice | E024704 | 1092 _ Re_ Draft 6-month extension notice(1).pdf |
| 2388 | Attachment | 3/4/16 4:50 PM | | | | E024705 | 1092_1_A_6-month Chubs v2_sjh.pdf |
| 2389 | Email with Attachment | 3/7/16 7:32 AM | Gordon, Ryan | Hayley Dikeman, Shaula Hedwa | Fwd: Technical Report 289 | E024714 | 1093 _ Fwd_Technical Report 289.pdf |
| 2390 | Attachment | 3/7/16 7:32 AM | | | | E024716 | 1093_1_A_NGTR 289 Progress Evaluation Report AZ 6-Speci.pdf |
| 2391 | Email | 3/8/16 9:19 AM | Dikeman, Hayley | Allan, Nathan | Re: Expert Elicitation | E024737 | 1094 _ Re_ Expert Elicitation.pdf |
| 2392 | Email with Attachment | 3/9/16 11:07 AM | Dikeman, Hayley | Andy Dean, Brenda Smith, Care | 6 mo extension NOA | E024740 | 1095 _ 6 mo extension NOA.pdf |
| 2393 | Attachment | 3/9/16 11:07 AM | | | | E024741 | 1095_1_A_6-month Chubs hd.pdf |
| 2394 | Email | 3/9/16 11:19 AM | Steve Spangle | Dikeman, Hayley | Re: 6 mo extension NOA | E024751 | 1096 _ Re_ 6 mo extension NOA.pdf |
| 2395 | Email | 3/9/16 11:28 AM | Murphy, Wally | Dikeman, Hayley | Re: 6 mo extension NOA | E024752 | 1097 _ Re_ 6 mo extension NOA(1).pdf |
| 2396 | Email | 3/9/16 12:59 PM | Hedwall, Shaula | Dikeman, Hayley | Re: 6 mo extension NOA | E024754 | 1098 _ Re_ 6 mo extension NOA(2).pdf |
| 2397 | Email | 3/10/16 9:48 AM | Hedwall, Shaula | Dikeman, Hayley | Re: dps summary | E024756 | 1099 _ Re_ dps summary.pdf |
| 2398 | Email with Attachment | 3/10/16 12:20 PM | Hedwall, Shaula | Dikeman, Hayley | Re: conservation actions | E024758 | 1100 _ Re_ conservation actions(1)_1.pdf |
| 2399 | Email | 3/10/16 12:42 PM | Gordon, Ryan | Dikeman, Hayley | Re: update | E024762 | 1101 _ Re_ update.pdf |
| 2400 | Email with Attachment | 3/10/16 1:55 PM | Dikeman, Hayley | Sarah Quamme | chub NOA | E024765 | 1102 _ chub NOA.pdf |
| 2401 | Attachment | 3/10/16 1:55 PM | | | | E024766 | 1102_1_A_6-month Chubs 3-10-16 to Q.pdf |
| 2402 | Email with Attachment | 3/15/16 2:24 PM | Conor McGowan | Hayley Dikeman | Fwd: Chub model | E024776 | 1103 _ Fwd_Chub model.pdf |
| 2403 | Attachment | 3/15/16 2:24 PM | | | | E024777 | 1103_1_A_AU1.pdf |
| 2404 | Attachment | 3/15/16 2:24 PM | | | | E024778 | 1103_2_A_Untitled attachment 18583.pdf |
| 2405 | Attachment | 3/15/16 2:24 PM | | | | E024779 | 1103_3_A_AU4.pdf |
| 2406 | Attachment | 3/15/16 2:24 PM | | | | E024780 | 1103_4_A_Untitled attachment 18586.pdf |
| 2407 | Attachment | 3/15/16 2:24 PM | | | | E024781 | 1103_5_A_AU5.pdf |
| 2408 | Attachment | 3/15/16 2:24 PM | | | | E024782 | 1103_6_A_Untitled attachment 18589.pdf |
| 2409 | Email | 3/16/16 1:02 PM | Spangle, Steve | lesley fitzpatrick | Fwd: Record GIRO caught and released in Verde River | E024783 | 1104 _ Fwd_Record GIRO caught and released in Verde R....pdf |
| 2410 | Email | 3/16/16 2:08 PM | Gordon, Ryan | Dikeman, Hayley, Mary Richards | Re: Chub GIS Layer from Jones et al? | E024784 | 1105 _ Re_ Chub GIS Layer from Jones et al_.pdf |
| 2411 | Email | 3/21/16 12:55 PM | Richardson, Mary | Dikeman, Hayley | Re: Expert Elicitation | E024786 | 1106 _ Re_ Expert Elicitation(1).pdf |
| 2412 | Email with Attachment | 3/21/16 1:05 PM | Dikeman, Hayley | Nathan Allan, Conor McGowan | to discuss | E024788 | 1107 _ to discuss.pdf |
| 2413 | Attachment | 3/21/16 1:05 PM | | | | E024789 | 1107_1_A_external expert rankings with results 3-21-16.pdf |
| 2414 | Email | 3/21/16 1:13 PM | Gordon, Ryan | Dikeman, Hayley | Re: conservation actions | E024792 | 1108 _ Re_ conservation actions(2).pdf |
| 2415 | Email with Attachment | 3/21/16 3:35 PM | Gordon, Ryan | Hayley Dikeman, Mary Richards | Chub Stream Data Corrections | E024795 | 1109 _ Chub Stream Data Corrections.pdf |
| 2416 | Attachment | 3/21/16 3:35 PM | | | | E024796 | 1109_1_A_Stream Data Correction with Lesley notes.pdf |
| 2417 | Email with Attachment | 3/22/16 5:43 PM | Sharon Lashway | Ryan_Gordon@fws.gov, Shaula | Roundtree Canyon Roundtail Chub | E024810 | 1110 _ Roundtree Canyon Roundtail Chub_.pdf |
| 2418 | Attachment | 3/22/16 5:43 PM | | | | E024811 | 1110_1_A_DSCN1664.pdf |
| 2419 | Attachment | 3/22/16 5:43 PM | | | | E024812 | 1110_2_A_DSCN1663.pdf |
| 2420 | Attachment | 3/22/16 5:43 PM | | | | E024813 | 1110_3_A_Roundtail chub and long fin dace site 2.pdf |
| 2421 | Attachment | 3/22/16 5:43 PM | | | | E024814 | 1110_4_A_chub recruit site 2.pdf |
| 2422 | Attachment | 3/22/16 5:43 PM | | | | E024815 | 1110_5_A_DSCN1670.pdf |
| 2423 | Email with Attachment | 3/23/16 7:59 AM | Dikeman, Hayley | Andy Dean, Brenda Smith, Care | Expert Meeting Invites | E024816 | 1111 _ Expert Meeting Invites.pdf |

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2424 | Attachment | 3/23/16 7:59 AM | | | | E024817 | 1111_1_A_external expert final 3-23-16.pdf |
| 2425 | Email | 3/23/16 8:02 AM | Murphy, Wally | Dikeman, Hayley | Re: Expert Meeting Invites | E024820 | 1112__Re_Expert Meeting Invites.pdf |
| 2426 | Email | 3/23/16 3:05 PM | Richardson, Mary | Hayley Dikeman | Follow-up Question on Expert Contacts | E024822 | 1113__Follow-up Question on Expert Contacts.pdf |
| 2427 | Email with Attachment | 3/24/16 2:41 PM | Dikeman, Hayley | Andy Dean, Brenda Smith, Caren | DPS | E031284 | 1710__DPS.pdf |
| 2428 | Attachment | 3/24/16 2:41 PM | | | | E031285 | 1710_1_A_dps comments.pdf |
| 2429 | Email | 3/28/16 9:16 AM | Young, Kirk | Shaula Hedwall | Fwd: Grand Falls | E024823 | 1114__Fwd_Grand Falls.pdf |
| 2430 | Email with Attachment | 3/28/16 11:48 AM | Voeltz, Jeremy | Hedwall, Shaula | Re: Thanks for not laughing.... | E024824 | 1115__Re_Thanks for not laughing......pdf |
| 2431 | Attachment | 3/28/16 11:48 AM | | | | E024826 | 1115_1_A_GIRO DPS White Paper.Voeltz.pdf |
| 2432 | Email with Attachment | 3/28/16 12:39 PM | Hedwall, Shaula | Dikeman, Hayley | Re: DPS | E031289 | 1711__Re_DPS.pdf |
| 2433 | Attachment | 3/28/16 12:39 PM | | | | E031291 | 1711_1_A_dps comments_sjh.pdf |
| 2434 | Attachment | 3/28/16 12:39 PM | | | | E031295 | 1711_2_A_GIRO DPS White Paper March 28 2016.pdf |
| 2435 | Email | 3/30/16 1:18 PM | Richardson, Mary | Dikeman, Hayley | Re: DPS | E024832 | 1116__Re_DPS.pdf |
| 2436 | Email with Attachment | 3/30/16 1:47 PM | Gordon, Ryan | Shaula Hedwall, Jeremy Voeltz, | Fwd: FW: AGFD Comments on Chub Proposed Listing | E024834 | 1117__Fwd_FW_AGFD Comments on Chub Proposed Listing.pdf |
| 2437 | Attachment | 3/30/16 1:47 PM | | | | E024837 | 1117_1_A_Edited summary of 2013 ISF applications for R.pdf |
| 2438 | Attachment | 3/30/16 1:47 PM | | | | E024839 | 1117_2_A_33-96923 Webber Creek.pdf |
| 2439 | Email with Attachment | 3/30/16 2:37 PM | Hedwall, Shaula | Gordon, Ryan | Re: FW: AGFD Comments on Chub Proposed Listing | E024882 | 1118__Re_FW_AGFD Comments on Chub Proposed Listing.pdf |
| 2440 | Attachment | 3/30/16 2:37 PM | | | | E024886 | 1118_1_A_WL1 Arizona Water Law Fact Sheet.pdf |
| 2441 | Email with Attachment | 3/31/16 12:18 PM | Dikeman, Hayley | Sarah Quamme | chubs dps | E031302 | 1712__chubs dps.pdf |
| 2442 | Attachment | 3/31/16 12:18 PM | | | | E031303 | 1712_1_A_GIRO DPS White Paper March 28 2016_1.pdf |
| 2443 | Attachment | 3/31/16 12:18 PM | | | | E031310 | 1712_2_A_dps comments_sjh_1.pdf |
| 2444 | Attachment | 3/31/16 12:18 PM | | | | E031314 | 1712_3_A_Excerpt from Sept 2015 proposed Rule to List_.pdf |
| 2445 | Attachment | 3/31/16 12:18 PM | | | | E031320 | 1712_4_A_2009 RTC DPS excerpt and comments on proposed.pdf |
| 2446 | Email with Attachment | 3/31/16 4:21 PM | Spangle, Steve | Dave Weedman | Re: Roundtail and Headwater chub Meeting Jun 13-14 | E024890 | 1119__Re_Roundtail and Headwater chub Meeting Jun 13-14.pdf |
| 2447 | Attachment | 3/31/16 4:21 PM | | | | E024892 | 1119_1_A_image001_4.pdf |
| 2448 | Email with Attachment | 3/31/16 6:24 PM | Julie Carter | Julie Carter | Webinar Invitation - Taxonomic Review of the Gila robusta Complex | E024893 | 1120__Webinar Invitation - Taxonomic Review of the Gi...pdf |
| 2449 | Attachment | 3/31/16 6:24 PM | | | | E024894 | 1120_1_A_Taxonomic Review of Gila robusta_Agenda 4_4_20.pdf |
| 2450 | Email | 4/1/16 8:20 AM | Gordon, Ryan | Richardson, Mary | Re: Expert Elicitation Update | E024895 | 1121__Re_Expert Elicitation Update.pdf |
| 2451 | Email with Attachment | 4/1/16 8:59 AM | Gordon, Ryan | FW2 AZ ES Biologists | Taxonomic Review of the Gila Robusta Complex Webinar | E024896 | 1122__Taxonomic Review of the Gila Robusta Complex We...pdf |
| 2452 | Attachment | 4/1/16 8:59 AM | | | | E024897 | 1122_1_A_Taxonomic Review of Gila robusta_Agenda 4_4_20_1.pdf |
| 2453 | Email with Attachment | 4/1/16 9:19 AM | Gordon, Ryan | FW2 AZ ES Biologists | Fwd: Webinar Invitation - Taxonomic Review of the Gila robusta Complex | E024898 | 1123__Fwd_Webinar Invitation - Taxonomic Review of t...pdf |
| 2454 | Attachment | 4/1/16 9:19 AM | | | | E024900 | 1123_1_A_Taxonomic Review of Gila robusta_Agenda 4_4_20_2.pdf |
| 2455 | Email with Attachment | 4/1/16 10:51 AM | Hedwall, Shaula | Steve Spangle | Fwd: DPS | E024901 | 1124__Fwd_DPS.pdf |
| 2456 | Attachment | 4/1/16 10:51 AM | | | | E024903 | 1124_1_A_dps comments_sjh.pdf |
| 2457 | Attachment | 4/1/16 10:51 AM | | | | E024907 | 1124_2_A_GIRO DPS White Paper March 28 2016.pdf |
| 2458 | Email with Attachment | 4/1/16 12:08 PM | Dikeman, Hayley | Andy Dean, Brenda Smith, Caren | Update on experts that have been contacted and their responses | E024914 | 1125__Update on experts that have been contacted and ...pdf |
| 2459 | Attachment | 4/1/16 12:08 PM | | | | E024915 | 1125_1_A_Expert contacted and participation.pdf |
| 2460 | Email | 4/1/16 1:19 PM | Richardson, Mary | Dikeman, Hayley, Ryan Gordon | Re: Update on experts that have been contacted and their responses | E024916 | 1126__Re_Update on experts that have been contacted ....pdf |
| 2461 | Email | 4/5/16 1:10 PM | Mata, Melissa | Gordon, Ryan | Re: Updated Invitation: Chub weekly call @ Wed Apr 6, 2016 12:30pm - 2pm (ryan_gordon@fws.gov) | E024918 | 1127__Re_Updated Invitation_Chub weekly call @ Wed ...pdf |
| 2462 | Email | 4/6/16 10:37 AM | Gordon, Ryan | Steve Spangle, Mary Richardson | Fwd: Preliminary Results of the Taxonomic Review of the Gila robusta Complex | E024921 | 1128__Fwd_Preliminary Results of the Taxonomic Revie...pdf |
| 2463 | Email | 4/6/16 10:39 AM | Gordon, Ryan | Richardson, Mary | Re: Preliminary Results of the Taxonomic Review of the Gila robusta Complex | E024925 | 1129__Re_Preliminary Results of the Taxonomic Review...pdf |

Center for Biological Diversity v. Bernhardt, et al., 4:18-CV-00404 (District of Ariz.)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2464 | Email | 4/6/16 10:48 AM | Spangle, Steve | Richardson, Mary | Re: Preliminary Results of the Taxonomic Review of the Gila robusta Complex | E024928 | 1130   Re_ Preliminary Results of the Taxonomic Review...(1).pdf |
| 2465 | Email | 4/6/16 11:04 AM | Dikeman, Hayley | Spangle, Steve | Re: Preliminary Results of the Taxonomic Review of the Gila robusta Complex | E024931 | 1131   Re_ Preliminary Results of the Taxonomic Review...(2).pdf |
| 2466 | Email | 4/6/16 11:20 AM | Fitzpatrick, Lesley | Gordon, Ryan | Re: Preliminary Results of the Taxonomic Review of the Gila robusta Complex | E024934 | 1132   Re_ Preliminary Results of the Taxonomic Review...(3).pdf |
| 2467 | Email | 4/7/16 1:31 PM | Julie Carter | Richardson, Mary | RE: Preliminary Results of the Taxonomic Review of the Gila robusta Complex | E024937 | 1133   RE_ Preliminary Results of the Taxonomic Review... 1.pdf |
| 2468 | Email | 4/11/16 9:52 AM | Gordon, Ryan | Hedwall, Shaula | Re: Chub Stream Miles | E024939 | 1134   Re_ Chub Stream Miles.pdf |
| 2469 | Email with Attachment | 4/11/16 10:04 AM | Gordon, Ryan | Hedwall, Shaula | Re: Chub Stream Miles | E024941 | 1135   Re_ Chub Stream Miles(1).pdf |
| 2470 | Attachment | 4/11/16 10:04 AM | | | | E024942 | 1135_1_A_Chub SSA Stream Workbook.pdf |
| 2471 | Email with Attachment | 4/11/16 11:59 AM | Voeltz, Jeremy | Gordon, Ryan | Re: Chub Stream Miles | E024944 | 1136   Re_ Chub Stream Miles(2).pdf |
| 2472 | Attachment | 4/11/16 11:59 AM | | | | E024946 | 1136_1_A_Stream Data Correction with Lesley notes.Voel.pdf |
| 2473 | Email with Attachment | 4/11/16 1:47 PM | Hedwall, Shaula | Voeltz, Jeremy | Re: Chub Stream Miles | E024950 | 1137   Re_ Chub Stream Miles(3).pdf |
| 2474 | Attachment | 4/11/16 1:47 PM | | | | E024953 | 1137_1_A_Stream Data Correction with Lesley notes_sjh.pdf |
| 2475 | Email with Attachment | 4/11/16 2:18 PM | Voeltz, Jeremy | Gordon, Ryan | Re: Chub Stream Miles | E024959 | 1138   Re_ Chub Stream Miles(4).pdf |
| 2476 | Attachment | 4/11/16 2:18 PM | | | | E024962 | 1138_1_A_Stream Data Correction with Lesley notes_sjh_.pdf |
| 2477 | Email with Attachment | 4/11/16 6:00 PM | Hedwall, Shaula | Gordon, Ryan | Re: Chub Stream Miles | E024971 | 1139   Re_ Chub Stream Miles(5).pdf |
| 2478 | Attachment | 4/11/16 6:00 PM | | | | E024976 | 1139_1_A_Chub SSA Stream Workbook_4-11-16 Edit.pdf |
| 2479 | Email | 4/12/16 10:02 AM | Gordon, Ryan | dpartridge@azgfd.gov, cgill@az | Roundtail/Headwater chub Stream Occupancy Exercise | E024979 | 1140   Roundtail_Headwater chub Stream Occupancy Exercise.pdf |
| 2480 | Email with Attachment | 4/12/16 3:11 PM | Matthew A. Rinker | Hedwall, Shaula | East Clear Creek/Clear Creek potential occupied range for chub. | E024980 | 1141   East Clear Creek_Clear Creek potential occuppie....pdf |
| 2481 | Attachment | 4/12/16 3:11 PM | | | | E024981 | 1141_2_A_East Clear Creek and Clear Creek potential occ.pdf |
| 2482 | Email with Attachment | 4/13/16 3:35 PM | Gordon, Ryan | Shaula Hedwall, Jeremy Voeltz, | Recent Study from USGS on Modeling Streamflow | E024982 | 1142   Recent Study from USGS on Modeling Streamflow.pdf |
| 2483 | Attachment | 4/13/16 3:35 PM | | | | E024983 | 1142_1_A_Reynolds and Shafroth 2016.pdf |
| 2484 | Email with Attachment | 4/14/16 9:01 AM | Dikeman, Hayley | Andy Dean, Brenda Smith, Care | chub meeting notes | E031326 | 1713   chub meeting notes.pdf |
| 2485 | Attachment | 4/14/16 9:01 AM | | | | E031327 | 1713_1_A_4-13-16 chubs notes.pdf |
| 2486 | Email with Attachment | 4/14/16 11:44 AM | Voeltz, Jeremy | Jess Newton, Kirk Young | roundtail chub DPS | E025005 | 1143   roundtail chub DPS.pdf |
| 2487 | Attachment | 4/14/16 11:44 AM | | | | E025006 | 1143_1_A_GIRO DPS White Paper March 28 2016_1.pdf |
| 2488 | Email | 4/15/16 4:29 PM | Newton, Jess | Voeltz, Jeremy | Re: roundtail chub DPS | E025013 | 1144   Re_ roundtail chub DPS.pdf |
| 2489 | Email with Attachment | 4/18/16 9:18 AM | Smith, Brenda | Sarah Quamme | Fwd: Chub DPS and Discussion with RO | E031329 | 1714   Fwd_ Chub DPS and Discussion with RO.pdf |
| 2490 | Attachment | 4/18/16 9:18 AM | | | | E031332 | 1714_1_A_GIRO DPS White Paper March 28 2016_2.pdf |
| 2491 | Email | 4/25/16 11:47 AM | Gordon, Ryan | Hedwall, Shaula | Re: Chub Stream Info | E025015 | 1145   Re_ Chub Stream Info.pdf |
| 2492 | Email | 4/25/16 1:21 PM | Mata, Melissa | Dikeman, Hayley | Re: Update on experts that have been contacted and their responses | E025018 | 1146   Re_ Update on experts that have been contacted ...(1).pdf |
| 2493 | Email | 4/27/16 12:48 PM | Voeltz, Jeremy | Gordon, Ryan | Re: Canyon Creek RTC information | E025021 | 1147   Re_ Canyon Creek RTC information.pdf |
| 2494 | Email with Attachment | 4/27/16 1:32 PM | Dikeman, Hayley | Andy Dean, Jeremy Voeltz, Mar | conservation actions | E025024 | 1148   conservation actions(2).pdf |
| 2495 | Attachment | 4/27/16 1:32 PM | | | | E025025 | 1148_1_A_Conservation action list with rankings 3-21-1.pdf |
| 2496 | Email with Attachment | 4/27/16 2:14 PM | Dikeman, Hayley | Andy Dean, Jeremy Voeltz, Mar | fwd: hydrograph stuff | E025044 | 1149   Fwd_ hydrograph stuff.pdf |
| 2497 | Attachment | 4/27/16 2:14 PM | | | | E025046 | 1149_1_A_Hydrograph proposals.pdf |
| 2498 | Email | 4/28/16 12:04 PM | Gordon, Ryan | Dikeman, Hayley | Re: Chub Expert Meeting Webinar Request | E025047 | 1150   Re_ Chub Expert Meeting Webinar Request.pdf |
| 2499 | Email with Attachment | 4/28/16 6:40 PM | Hedwall, Shaula | Dikeman, Hayley | Re: hydrograph stuff | E025050 | 1151   Re_ hydrograph stuff.pdf |
| 2500 | Attachment | 4/28/16 6:40 PM | | | | E025053 | 1151_1_A_Carlisle et al 2010 - Flow Alteration Multireg.pdf |
| 2501 | Attachment | 4/28/16 6:40 PM | | | | E025064 | 1151_2_A_Carlisle et al 2010 - Predicting natural flow .pdf |
| 2502 | Attachment | 4/28/16 6:40 PM | | | | E025083 | 1151_3_A_Eng et al 2012 - Predicting likelihood of alte.pdf |
| 2503 | Attachment | 4/28/16 6:40 PM | | | | E025094 | 1151_4_A_Hydrograph proposals_sjh.pdf |
| 2504 | Attachment | 4/28/16 6:40 PM | | | | E025095 | 1151_5_A_Gao_etal_2009_JHydr.pdf |
| 2505 | Attachment | 4/28/16 6:40 PM | | | | E025108 | 1151_6_A_AZ-NM Results Hydrograph Disturbance.pdf |
| 2506 | Email with Attachment | 4/29/16 5:01 PM | Voeltz, Jeremy | Hedwall, Shaula | Re: hydrograph stuff | E025121 | 1152   Re_ hydrograph stuff(1).pdf |
| 2507 | Attachment | 4/29/16 5:01 PM | | | | E025125 | 1152_1_A_Murphy and Ellis 2014 - Journal of Hydrology_2.pdf |
| 2508 | Attachment | 4/29/16 5:01 PM | | | | E025146 | 1152_2_A_Brouder 2001.Effects of flooding on recruitmen.pdf |

Center for Biological Diversity, et al. v. Ryan Zinke, et al. 4:18-CV-00404-TUC-JGZ (Leading Case)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2509 | Email with Attachment | 5/2/16 2:35 PM | Gordon, Ryan | Shaula Hedwall, Jeremy Voeltz, Mar | Chub SSA Update to Stream Miles/Distribution | E025155 | 1153__Chub SSA Update to Stream Miles_Distribution.pdf |
| 2510 | Attachment | 5/2/16 2:35 PM | | | | E025156 | 1153_1_A_Draft Language for Chub Stream Length and Occ.pdf |
| 2511 | Attachment | 5/2/16 2:35 PM | | | | E025157 | 1153_2_A_Chub SSA Stream Workbook V2draft.pdf |
| 2512 | Email with Attachment | 5/3/16 9:37 AM | Hedwall, Shaula | Gordon, Ryan | Re: hydrograph stuff | E025168 | 1154__Re_hydrograph stuff(2).pdf |
| 2513 | Attachment | 5/3/16 9:37 AM | | | | E025174 | 1154_1_A_Falcone et al 2010 - Stream gage database E091.pdf |
| 2514 | Email | 5/4/16 9:24 AM | Richardson, Mary | Dikeman, Hayley | Re: conservation actions | E025185 | 1155__Re_conservation actions(3).pdf |
| 2515 | Email | 5/4/16 10:43 AM | Hedwall, Shaula | Allan, Nathan | Re: hydrograph stuff | E025187 | 1156__Re_hydrograph stuff(3).pdf |
| 2516 | Email with Attachment | 5/4/16 1:19 PM | Voeltz, Jeremy | Shaula Hedwall | Hydrograph | E025194 | 1157__Hydrograph.pdf |
| 2517 | Attachment | 5/4/16 1:19 PM | | | | E025195 | 1157_1_A_Brouder 2001 - flood data.pdf |
| 2518 | Email with Attachment | 5/11/16 10:34 AM | Gordon, Ryan | Andy Dean, Jeremy Voeltz, Mar | No Chub SSA Call Today | E025197 | 1158__No Chub SSA Call Today.pdf |
| 2519 | Attachment | 5/11/16 10:34 AM | | | | E025198 | 1158_1_A_Klos et al 2014.pdf |
| 2520 | Email | 5/11/16 10:59 AM | Gordon, Ryan | Dikeman, Hayley | Re: expert webinar | E025207 | 1159__Re_expert webinar.pdf |
| 2521 | Email with Attachment | 5/13/16 2:22 PM | Voeltz, Jeremy | Gordon, Ryan | Re: Chub SSA Update to Stream Miles/Distribution | E025208 | 1160__Re_Chub SSA Update to Stream Miles_Distribution.pdf |
| 2522 | Attachment | 5/13/16 2:22 PM | | | | E025210 | 1160_1_A_Draft Language for Chub Stream Length and Occ_1.pdf |
| 2523 | Email with Attachment | 5/16/16 12:04 PM | Voeltz, Jeremy | Ryan Gordon, Shaula Hedwall | hyrdograph v. disturbance score | E025212 | 1161__hyrdograph v. disturbance score.pdf |
| 2524 | Attachment | 5/16/16 12:04 PM | | | | E025213 | 1161_1_A_Hydrograph and disturbance score.pdf |
| 2525 | Email with Attachment | 5/16/16 12:12 PM | Voeltz, Jeremy | Shaula Hedwall, Ryan Gordon | Verde River - floods v. Year +1 Age 1 GIRO | E025215 | 1162__Verde River - floods v. Year +1 Age 1 GIRO.pdf |
| 2526 | Attachment | 5/16/16 12:12 PM | | | | E025216 | 1162_1_A_flood v. Age 1 GIRO.pdf |
| 2527 | Email with Attachment | 5/16/16 1:05 PM | Gordon, Ryan | Shaula Hedwall, Jeremy Voeltz | Eagle Creek and Aravaipa Survey Data | E025218 | 1163__Eagle Creek and Aravaipa Survey Data.pdf |
| 2528 | Attachment | 5/16/16 1:05 PM | | | | E025219 | 1163_1_A_Eagle Creek Standard Surveys update 8-17-15.pdf |
| 2529 | Attachment | 5/16/16 1:05 PM | | | | E025234 | 1163_2_A_Survey Report Spreadsheet Aravaipa Creek_4.pdf |
| 2530 | Email | 5/17/16 1:30 PM | Voeltz, Jeremy | Gordon, Ryan | Re: Eagle Creek and Aravaipa Survey Data | E025239 | 1164__Re_Eagle Creek and Aravaipa Survey Data.pdf |
| 2531 | Email with Attachment | 5/18/16 8:21 AM | Dikeman, Hayley | Andy Dean, Jeremy Voeltz, Mar | Chub abundance and recruitment | E025240 | 1165__Chub abundance and recruitment.pdf |
| 2532 | Attachment | 5/18/16 8:21 AM | | | | E025241 | 1165_1_A_abundance and recruitment data.pdf |
| 2533 | Email with Attachment | 5/18/16 9:09 AM | Dikeman, Hayley | Nathan Allan | draft of expert elicitation questions | E025243 | 1166__draft of expert elicitation questions.pdf |
| 2534 | Attachment | 5/18/16 9:09 AM | | | | E025244 | 1166_1_A_Elicitation Questions 6-13-16.pdf |
| 2535 | Email | 5/18/16 9:16 AM | Allan, Nathan | Dikeman, Hayley | Re: draft of expert elicitation questions | E025249 | 1167__Re_draft of expert elicitation questions.pdf |
| 2536 | Email with Attachment | 5/18/16 4:33 PM | Richardson, Mary | Dikeman, Hayley | Re: chub notes | E025251 | 1168__Re_chub notes.pdf |
| 2537 | Attachment | 5/18/16 4:33 PM | | | | E025252 | 1168_1_A_Hydrography Call 5 4 16.pdf |
| 2538 | Email with Attachment | 5/18/16 4:46 PM | Voeltz, Jeremy | Shaula Hedwall, Ryan Gordon, N | chub hydrograph presentation | E025261 | 1169__chub hydrograph presentation.pdf |
| 2539 | Attachment | 5/18/16 4:46 PM | | | | E025262 | 1169_1_A_Hydrograph presentation - Voeltz.pdf |
| 2540 | Email with Attachment | 5/19/16 1:05 PM | Gordon, Ryan | Hayley Dikeman, Jeremy Voeltz | Climate Summaries | E025300 | 1170__Climate Summaries.pdf |
| 2541 | Attachment | 5/19/16 1:05 PM | | | | E025301 | 1170_1_A_Chub SSA Climate Summary 5.19.16.pdf |
| 2542 | Email | 5/20/16 4:29 PM | Richardson, Mary | Hayley Dikeman | Definitions - Recruitment and Abundance | E025331 | 1171__Definitions - Recruitment and Abundance.pdf |
| 2543 | Email with Attachment | 5/24/16 11:12 AM | Gordon, Ryan | Shaula Hedwall, Jeremy Voeltz | Chub Stream Calculation Methods | E025332 | 1172__Chub Stream Calculation Methods.pdf |
| 2544 | Attachment | 5/24/16 11:12 AM | | | | E025333 | 1172_1_A_Draft Language for Chub Stream Length and Occ_2.pdf |
| 2545 | Email | 5/25/16 9:09 AM | Richardson, Mary | Hayley Dikeman | Chub - Recruitment Discussion | E025337 | 1173__Chub - Recruitment Discussion.pdf |
| 2546 | Email with Attachment | 5/25/16 1:32 PM | Dikeman, Hayley | Andy Dean, Jeremy Voeltz, Mar | Re: Chub abundance and recruitment | E025338 | 1174__Re_Chub abundance and recruitment.pdf |
| 2547 | Attachment | 5/25/16 1:32 PM | | | | E025340 | 1174_1_A_abundance and recruitement data 2.pdf |
| 2548 | Email | 5/26/16 4:45 PM | Quamme, Sarah | Spangle, Steve | Re: Chub extension | E025343 | 1175__Re_Chub extension.pdf |
| 2549 | Email with Attachment | 5/27/16 12:01 PM | Allan, Nathan | Voeltz, Jeremy, Dikeman, Hayle | my latest attempt at chub ecological model | E025344 | 1176__my latest attempt at chub ecological model.pdf |
| 2550 | Attachment | 5/27/16 12:01 PM | | | | E025345 | 1176_1_A_Chub Conceptual Model 5-27-16.pdf |
| 2551 | Email with Attachment | 5/27/16 12:17 PM | Allan, Nathan | Hayley Dikeman, Orin Robinson | Chubs: draft of expert elicitation questions and call plan for Tuesday | E025346 | 1177__Chubs_draft of expert elicitation questions an...pdf |
| 2552 | Attachment | 5/27/16 12:17 PM | | | | E025347 | 1177_1_A_Elicitation Questions 6-13-16 draft.pdf |
| 2553 | Email with Attachment | 5/31/16 11:25 AM | Dean, Andy | Dikeman, Hayley | Re: Chub abundance and recruitment | E025361 | 1178__Re_Chub abundance and recruitment(1).pdf |
| 2554 | Attachment | 5/31/16 11:25 AM | | | | E025363 | 1178_1_A_abundance and recruitement data A0.pdf |
| 2555 | Email | 5/31/16 12:43 PM | Richardson, Mary | Hayley Dikeman | Fwd: Chub abundance and recruitment | E025380 | 1179__Fwd_Chub abundance and recruitment.pdf |
| 2556 | Email | 5/31/16 12:50 PM | Dean, Andy | Hedwall, Shaula | Re: Chub abundance and recruitment | E025383 | 1180__Re_Chub abundance and recruitment(2).pdf |

Case 4:18-cv-00404-JGZ Document 22-1 Filed 03/13/19 Page 53 of 97
Center for Biological Diversity v. Zinke, et al., 4:18-cv-00404 (D. Ariz. filed 03/13/19)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2557 | Email | 5/31/16 12:54 PM | Dikeman, Hayley | Hedwall, Shaula | Re: Chub abundance and recruitment | E025387 | 1181_Re_Chub abundance and recruitment(3).pdf |
| 2558 | Email with Attachment | 5/31/16 1:03 PM | Conor McGowan | Nathan Allan, Dikeman, Hayley | Fwd: Chub Model Description | E025391 | 1182_Fwd_Chub Model Description.pdf |
| 2559 | Attachment | 5/31/16 1:03 PM | | | | E025392 | 1182_1_A_Chub Model Description.pdf |
| 2560 | Email with Attachment | 5/31/16 1:05 PM | Conor McGowan | Nathan Allan, Dikeman, Hayley | slides | E025396 | 1183_slides.pdf |
| 2561 | Attachment | 5/31/16 1:05 PM | | | | E025397 | 1183_1_A_ChubSlides cpm.pdf |
| 2562 | Email with Attachment | 5/31/16 1:11 PM | Gordon, Ryan | Hayley Dikeman, Nathan Allan, | Fwd: Chubs: draft of expert elicitation questions and call plan for Tuesday | E025402 | 1184_Fwd_Chubs_draft of expert elicitation questio....pdf |
| 2563 | Attachment | 5/31/16 1:11 PM | | | | E025404 | 1184_1_A_Elicitation Questions 6-13-16 draft_1.pdf |
| 2564 | Email with Attachment | 5/31/16 1:13 PM | Voeltz, Jeremy | Dikeman, Hayley | Re: Chub abundance and recruitment | E025418 | 1185_Re_Chub abundance and recruitment(4).pdf |
| 2565 | Attachment | 5/31/16 1:13 PM | | | | E025423 | 1185_1_A_Master Workbooks For HWC and RTC 2-7-16_1.pdf |
| 2566 | Email with Attachment | 5/31/16 1:14 PM | Voeltz, Jeremy | Shaula Hedwall | Fwd: Chub abundance and recruitment | E025453 | 1186_Fwd_Chub abundance and recruitment(1).pdf |
| 2567 | Attachment | 5/31/16 1:14 PM | | | | E025459 | 1186_1_A_Master Workbooks For HWC and RTC 2-7-16_2.pdf |
| 2568 | Email with Attachment | 5/31/16 1:16 PM | Allan, Nathan | Conor McGowan, Conor McGov | draft webinar plan, fyi | E025489 | 1187_draft webinar plan, fyi.pdf |
| 2569 | Attachment | 5/31/16 1:16 PM | | | | E025490 | 1187_1_A_Chub Expert Meeting Webinar Plan.pdf |
| 2570 | Email | 5/31/16 1:21 PM | Dikeman, Hayley | Shaula Hedwall | Fwd: Chub abundance and recruitment | E025491 | 1188_Fwd_Chub abundance and recruitment(2).pdf |
| 2571 | Email with Attachment | 5/31/16 2:35 PM | Gordon, Ryan | Dikeman, Hayley | Re: Chub abundance and recruitment | E025498 | 1189_Re_Chub abundance and recruitment(5).pdf |
| 2572 | Attachment | 5/31/16 2:35 PM | | | | E025506 | 1189_1_A_Survey Report Bill Williams Final July 2015.pdf |
| 2573 | Attachment | 5/31/16 2:35 PM | | | | E025508 | 1189_2_A_Stream Information Workbook Template Francis_.pdf |
| 2574 | Attachment | 5/31/16 2:35 PM | | | | E025511 | 1189_3_A_Stream Information Workbook Template Boulder_1.pdf |
| 2575 | Email | 6/1/16 7:27 AM | Dikeman, Hayley | Gordon, Ryan | Re: Chub abundance and recruitment | E025527 | 1190_Re_Chub abundance and recruitment(6).pdf |
| 2576 | Email with Attachment | 6/1/16 9:09 AM | Dikeman, Hayley | Andy Dean, Jeremy Voeltz, Mar | Reasoning behind condition metrics | E025527 | 1191_Reasoning behind condition metrics.pdf |
| 2577 | Attachment | 6/1/16 9:09 AM | | | | E025528 | 1191_1_A_App E Supplemental Info for Assessment Model_.pdf |
| 2578 | Email | 6/1/16 9:15 AM | Gordon, Ryan | Hayley Dikeman | Fwd: Chub Expert Meeting Webinar Request | E025559 | 1192_Fwd_Chub Expert Meeting Webinar Request.pdf |
| 2579 | Email with Attachment | 6/1/16 10:33 AM | Gordon, Ryan | Dave Weedman, Paul Marsh, Ro | Chub Expert Conference Call Webinar | E025561 | 1193_Chub Expert Conference Call Webinar.pdf |
| 2580 | Attachment | 6/1/16 10:33 AM | | | | E025562 | 1193_1_A_6-3-16 Chub expert webinar meeting agenda.pdf |
| 2581 | Email with Attachment | 6/1/16 10:55 AM | Gordon, Ryan | Patten, Kirk, DGF, Yvette Paroz | Chub Expert Conference Call Webinar | E025563 | 1194_Chub Expert Conference Call Webinar(1).pdf |
| 2582 | Attachment | 6/1/16 10:55 AM | | | | E025564 | 1194_1_A_6-8-16 Chub expert webinar meeting agenda.pdf |
| 2583 | Email | 6/1/16 3:05 PM | Hedwall, Shaula | Nathan Allan, Mike Martinez, M | Fwd: Chub abundance and recruitment | E025565 | 1195_Fwd_Chub abundance and recruitment(3).pdf |
| 2584 | Email with Attachment | 6/2/16 7:51 AM | Dikeman, Hayley | Andy Dean, Jeremy Voeltz, Mar | notes | E025574 | 1196_notes.pdf |
| 2585 | Attachment | 6/2/16 7:51 AM | | | | E025575 | 1196_1_A_Chub Call 6-1-16.pdf |
| 2586 | Email with Attachment | 6/2/16 7:54 AM | Dikeman, Hayley | Nathan Allan | questions | E025577 | 1197_questions.pdf |
| 2587 | Attachment | 6/2/16 7:54 AM | | | | E025578 | 1197_1_A_Elicitation Questions 6-13-16 draft hd.pdf |
| 2588 | Email with Attachment | 6/2/16 8:42 AM | Dikeman, Hayley | Nathan Allan, Conor McGowan, | my write up for webinar | E025592 | 1198_my write up for webinar.pdf |
| 2589 | Attachment | 6/2/16 8:42 AM | | | | E025593 | 1198_1_A_expert meeting background info.pdf |
| 2590 | Email with Attachment | 6/2/16 1:40 PM | Dikeman, Hayley | Nathan Allan, Conor McGowan, | my part of the presentation | E025600 | 1199_my part of the presentation.pdf |
| 2591 | Attachment | 6/2/16 1:40 PM | | | | E025601 | 1199_1_A_Expert Elicitation Pre-Meeting.pdf |
| 2592 | Email with Attachment | 6/2/16 1:44 PM | Allan, Nathan | Dikeman, Hayley | Re: my part of the presentation | E025611 | 1200_Re_my part of the presentation.pdf |
| 2593 | Attachment | 6/2/16 1:44 PM | | | | E025612 | 1200_1_A_Expert Elicitation_for chubs.pdf |
| 2594 | Email with Attachment | 6/2/16 3:06 PM | Allan, Nathan | Orin Robinson, Conor McGowar | latest draft of questions | E025629 | 1200_2_A_2015 FWS_white_paper_SSA_Expert_Meetings.pdf |
| 2595 | Email with Attachment | 6/2/16 3:06 PM | | | | E025633 | 1201_latest draft of questions.pdf |
| 2596 | Attachment | 6/2/16 3:06 PM | | | | E025634 | 1201_1_A_Elicitation Questions 6-13-16 draft NA.pdf |
| 2597 | Email | 6/3/16 8:04 AM | Dikeman, Hayley | Mata, Melissa | Re: Melissa Mata's participation in chub expert elicitation meeting | E025648 | 1202_Re_Melissa Mata's participation in chub expert....pdf |
| 2598 | Email with Attachment | 6/3/16 9:50 AM | Conor McGowan | Dikeman, Hayley, Nathan Allan | ppt for today | E025650 | 1203_ppt for today.pdf |
| 2599 | Attachment | 6/3/16 9:50 AM | | | | E025651 | 1203_1_A_Chubmeeting2.pdf |
| 2600 | Email with Attachment | 6/3/16 10:26 AM | Dikeman, Hayley | Conor McGowan, Nathan Allan, | final pp for todays webinar | E025673 | 1204_final pp for todays webinar.pdf |
| 2601 | Attachment | 6/3/16 10:26 AM | | | | E025674 | 1204_1_A_Expert Elicitation Pre-Meeting final.pdf |
| 2602 | Email with Attachment | 6/3/16 12:09 PM | Gordon, Ryan | Dave Weedman, Paul Marsh, Cl | Fwd: expert meeting info | E025723 | 1205_Fwd_expert meeting info.pdf |
| 2603 | Attachment | 6/3/16 12:09 PM | | | | E025725 | 1205_1_A_2015 FWS_white_paper_SSA_Expert_Meetings_1.pdf |
| 2604 | Email | 6/3/16 3:37 PM | Roth, Dana | Dikeman, Hayley | Re: climatologist | E025729 | 1206_Re_climatologist.pdf |
| 2605 | Email | 6/6/16 12:28 PM | Martinez, Mike | Voeltz, Jeremy | Re: | E025732 | 1207_Re_.pdf |
| 2606 | Email with Attachment | 6/6/16 12:42 PM | Gordon, Ryan | Hayley Dikeman, Shaula Hedwa | Draft Stream Length Language | E025736 | 1208_Draft Stream Length Language.pdf |
| 2607 | Attachment | 6/6/16 12:42 PM | | | | E025737 | 1208_1_A_Draft Language for Chub Stream Length and Occ_3.pdf |

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2608 | Email | 6/6/16 2:06 PM | Hedwall, Shaula | Ryan Gordon | Categories modified from Voeltz | E025741 | 1209 _ Categories modified from Voeltz.pdf |
| 2609 | Email | 6/6/16 2:16 PM | Hedwall, Shaula | Voeltz, Jeremy | Re: How 'bout this? | E025742 | 1210 _ Re _ How 'bout this _.pdf |
| 2610 | Email with Attachment | 6/7/16 8:29 AM | Dikeman, Hayley | Andy Dean, Jeremy Voeltz, Mar | Background info for expert meeting | E025744 | 1211 _ Background info for expert meeting.pdf |
| 2611 | Attachment | 6/7/16 8:29 AM | | | | E025745 | 1211 _1_A_ expert meeting background info _1.pdf |
| 2612 | Email | 6/7/16 9:45 AM | Hedwall, Shaula | Hayley Dikeman | Fwd: Language to send to Hayley | E025755 | 1212 _ Fwd _ Language to send to Hayley.pdf |
| 2613 | Email | 6/7/16 11:47 AM | Gordon, Ryan | Richardson, Mary, Jeremy Voelt | Re: Abundance and Recruitment Categories | E025758 | 1213 _ Re _ Abundance and Recruitment Categories.pdf |
| 2614 | Email | 6/7/16 3:41 PM | Gordon, Ryan | Shaula Hedwall, Jeremy Voeltz | AGFD Corrections | E025759 | 1214 _ AGFD Corrections.pdf |
| 2615 | Email | 6/8/16 8:34 AM | Dikeman, Hayley | Gordon, Ryan | Re: Abundance and Recruitment Categories | E025760 | 1215_ Re_ Abundance and Recruitment Categories(1).pdf |
| 2616 | Email | 6/8/16 8:45 AM | Dikeman, Hayley | Gordon, Ryan | Re: Background info for expert meeting | E025762 | 1216 _ Re _ Background info for expert meeting.pdf |
| 2617 | Email | 6/8/16 9:55 AM | Gordon, Ryan | Dikeman, Hayley | Re: re-wrote occupied length | E025765 | 1217 _ Re _ re-wrote occupied length.pdf |
| 2618 | Email with Attachment | 6/8/16 10:50 AM | Dikeman, Hayley | Dave Weedman, David Propst, | Background info for expert meeting | E025766 | 1218 _ Background info for expert meeting(1).pdf |
| 2619 | Attachment | 6/8/16 10:50 AM | | | | E025767 | 1218 _1_A_ expert meeting background info _2.pdf |
| 2620 | Email | 6/8/16 11:19 AM | Dikeman, Hayley | Dave Weedman, David Propst, | Re: Background info for expert meeting | E025780 | 1219 _ Re _ Background info for expert meeting(1).pdf |
| 2621 | Email with Attachment | 6/8/16 2:20 PM | Conor McGowan | Dikeman, Hayley | Model description | E025782 | 1220 _ Model description.pdf |
| 2622 | Attachment | 6/8/16 2:20 PM | | | | E025783 | 1220 _1_A_ Chub Model Description 6-8-16.pdf |
| 2623 | Email with Attachment | 6/8/16 3:35 PM | Gordon, Ryan | Voeltz, Jeremy | Re: survey report spreadsheet - Upper Salt river | E025787 | 1221 _ Re _ survey report spreadsheet - Upper Salt river.pdf |
| 2624 | Attachment | 6/8/16 3:35 PM | | | | E025788 | 1221 _1_A_ Stream Information Workbook Upper Salt _1.pdf |
| 2625 | Attachment | 6/8/16 3:35 PM | | | | E025791 | 1221 _2_A_ Survey Report Spreadsheet Upper Salt Final 7-.pdf |
| 2626 | Email | 6/8/16 3:52 PM | Gordon, Ryan | Voeltz, Jeremy | Re: survey report spreadsheet - Upper Salt river | E025793 | 1222 _ Re _ survey report spreadsheet - Upper Salt river(1).pdf |
| 2627 | Email | 6/9/16 9:25 AM | Dikeman, Hayley | Voeltz, Jeremy | Re: flood presentation - slight change | E025795 | 1223 _ Re _ flood presentation - slight change.pdf |
| 2628 | Email with Attachment | 6/9/16 10:08 AM | Dean, Andy | Allan, Nathan, Dikeman, Hayley | Elicitation Question Comments | E025797 | 1224 _ Elicitation Question Comments.pdf |
| 2629 | Attachment | 6/9/16 10:08 AM | | | | E025798 | 1224 _1_A_ Elicitation Questions 6-13-16 draft _AD_ Commen.pdf |
| 2630 | Email with Attachment | 6/9/16 10:20 AM | Dikeman, Hayley | Dave Weedman, David Propst, | Updated background information | E025812 | 1225 _ Updated background information.pdf |
| 2631 | Attachment | 6/9/16 10:20 AM | | | | E025813 | 1225 _1_A_ expert meeting background info-updated 6-9-16.pdf |
| 2632 | Email | 6/9/16 11:08 AM | Gordon, Ryan | Hedwall, Shaula | Re: Survey Data Question | E025834 | 1226 _ Re _ Survey Data Question.pdf |
| 2633 | Email | 6/9/16 12:55 PM | Hedwall, Shaula | Dikeman, Hayley, Jeremy Voeltz | Re: flood frequency write up paragraph | E025835 | 1227 _ Re _ flood frequency write up paragraph.pdf |
| 2634 | Email with Attachment | 6/10/16 2:44 PM | Gordon, Ryan | Hayley Dikeman, Shaula Hedwa | First Take on Corrections to SSA Based on AGFD Comments | E025838 | 1228 _ First Take on Corrections to SSA Based on AGFD ....pdf |
| 2635 | Attachment | 6/10/16 2:44 PM | | | | E025839 | 1228 _1_A_ Tonto Creek Corrections.pdf |
| 2636 | Attachment | 6/10/16 2:44 PM | | | | E025842 | 1228 _2_A_ abundance and recruitement data 2 with AGFD C.pdf |
| 2637 | Email | 6/13/16 5:22 PM | Dikeman, Hayley | Conor McGowan | Re: flood presentation - slight change | E025864 | 1229 _ Re _ flood presentation - slight change(1).pdf |
| 2638 | Email with Attachment | 6/14/16 7:57 AM | Allan, Nathan | Hayley Dikeman | for backup | E025866 | 1230 _ for backup.pdf |
| 2639 | Attachment | 6/14/16 7:57 AM | | | | E025867 | 1230 _1_A_ Chubmeeting3 Conor.pdf |
| 2640 | Attachment | 6/14/16 7:57 AM | | | | E025892 | 1230 _2_A_ Elicitation Responses June _2016.pdf |
| 2641 | Attachment | 6/14/16 7:57 AM | | | | E025898 | 1230 _3_A_ Elicitation Questions 6-13-16 final.pdf |
| 2642 | Attachment | 6/14/16 7:57 AM | | | | E025919 | 1230 _4_A_ Expert Elicitation Meeting final.pdf |
| 2643 | Attachment | 6/14/16 7:57 AM | | | | E025935 | 1230 _5_A_ Chub Expert Meeting Agenda June 2016.pdf |
| 2644 | Email with Attachment | 6/15/16 9:27 PM | Allan, Nathan | Hayley Dikeman, Conor McGow | chub elicitation spreadsheet | E025936 | 1231 _ chub elicitation spreadsheet.pdf |
| 2645 | Attachment | 6/15/16 9:27 PM | | | | E025937 | 1231 _1_A_ 2 AZ Chubs Elicitation Responses June _2016.pdf |
| 2646 | Email | 6/16/16 12:41 PM | Richardson, Mary | Allan, Nathan | Re: 2 AZ Chubs Expert Elicitation - thoughts from Nathan | E025940 | 1232 _ Re _ 2 AZ Chubs Expert Elicitation - thoughts fr....pdf |
| 2647 | Email | 6/16/16 12:46 PM | Steve Spangle | Allan, Nathan | Re: 2 AZ Chubs Expert Elicitation - thoughts from Nathan | E025942 | 1233 _ Re _ 2 AZ Chubs Expert Elicitation - thoughts fr...(1).pdf |
| 2648 | Email with Attachment | 6/16/16 6:08 PM | Richardson, Mary | Hayley Dikeman | Minutes from the Meeting | E025944 | 1234 _ Minutes from the Meeting.pdf |
| 2649 | Attachment | 6/16/16 6:08 PM | | | | E025945 | 1234 _1_A_ June 14 and 15 2016 Expert Elicitation Minute.pdf |
| 2650 | Email | 6/17/16 9:28 AM | Allan, Nathan | Hedwall, Shaula | Re: 2 AZ Chubs Expert Elicitation - thoughts from Nathan | E025990 | 1235 _ Re _ 2 AZ Chubs Expert Elicitation - thoughts fr...(2).pdf |
| 2651 | Email with Attachment | 6/27/16 1:45 PM | Allan, Nathan | Conor McGowan | Re: expert spreadsheet | E025993 | 1236 _ Re _ expert spreadsheet.pdf |
| 2652 | Attachment | 6/27/16 1:45 PM | | | | E025994 | 1236 _1_A_ 2 AZ Chubs Elicitation Responses June _2016 _1.pdf |
| 2653 | Email with Attachment | 6/28/16 10:14 AM | Richardson, Mary | Ryan Gordon | Meeting Minutes - Expert Elicitation | E025997 | 1237 _ Meeting Minutes - Expert Elicitation.pdf |
| 2654 | Attachment | 6/28/16 10:14 AM | | | | E025998 | 1237 _1_A_ June 14 and 15 2016 Expert Elicitation Minute _1.pdf |
| 2655 | Email with Attachment | 6/29/16 7:21 AM | Dikeman, Hayley | Andy Dean, Jeremy Voeltz, Mar | abundance metric | E026043 | 1238 _ abundance metric _1.pdf |

Case 4:18-cv-00404-JGZ   Document 22-1   Filed 03/13/19   Page 55 of 97

Center for Biological Diversity v. Zinke, et al., 4:18-cv-00404 (D. Ariz.)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2656 | Attachment | 6/29/16 7:21 AM | | | | E026044 | 1238_1_A_Level of Impact to Chubs.pdf |
| 2657 | Email | 6/29/16 8:04 AM | Dikeman, Hayley | Andy Dean, Jeremy Voeltz, Mar | Re: abundance metric | E026045 | 1239__Re__abundance metric.pdf |
| 2658 | Email | 6/29/16 9:05 AM | Dikeman, Hayley | Allan, Nathan | Re: updated background info | E026047 | 1240__Re__updated background info.pdf |
| 2659 | Email with Attachment | 6/29/16 9:49 AM | Gordon, Ryan | Hayley Dikeman, Shaula Hedwa | Re: stream data | E026051 | 1241__Re__stream data(1).pdf |
| 2660 | Attachment | 6/29/16 9:49 AM | | | | E026053 | 1241_1_A_Chub SSA Stream Workbook V2draft_sjh.pdf |
| 2661 | Email with Attachment | 6/29/16 1:40 PM | Allan, Nathan | Hayley Dikeman, Ryan Gordon, | Nathan chub notes | E026064 | 1242__Nathan chub notes.pdf |
| 2662 | Attachment | 6/29/16 1:40 PM | | | | E026065 | 1242_1_A_Nathan chub notes 6-13-16.pdf |
| 2663 | Email with Attachment | 6/29/16 2:40 PM | Allan, Nathan | Conor McGowan, Hayley Dikem | final questions for chub elicitation, fyi | E026066 | 1243__final questions for chub elicitation, fyi.pdf |
| 2664 | Attachment | 6/29/16 2:40 PM | | | | E026067 | 1243_1_A_Elicitation Questions 6-13-16 final2.pdf |
| 2665 | Email with Attachment | 6/29/16 2:50 PM | Dikeman, Hayley | Andy Dean, Carey Galst, Jeremy | chub notes | E026088 | 1244__chub notes(1).pdf |
| 2666 | Attachment | 6/29/16 2:50 PM | | | | E026089 | 1244_1_A_6-29-16 chub meeting notes.pdf |
| 2667 | Attachment | 6/29/16 2:50 PM | | | | E026091 | 1244_2_A_base data for model.pdf |
| 2668 | Attachment | 6/29/16 2:50 PM | | | | E026095 | 1244_3_A_Elicitation Questions 6-13-16 final2_1.pdf |
| 2669 | Email | 6/30/16 7:58 AM | Fahey, Bridget | Sarah Quamme | 6-mo extension on chubs | E026116 | 1245__6-mo extension on chubs.pdf |
| 2670 | Email | 6/30/16 8:11 AM | Gordon, Ryan | Engelmann, Nichole | Re: Chub map | E026117 | 1246__Re__Chub map.pdf |
| 2671 | Email with Attachment | 6/30/16 12:24 PM | Gordon, Ryan | Hayley Dikeman | Expert Notes Revision | E026119 | 1247__Expert Notes Revision.pdf |
| 2672 | Attachment | 6/30/16 12:24 PM | | | | E026120 | 1247_1_A_June 14 and 15 2016 Expert Elicitation Minute_2.pdf |
| 2673 | Email | 7/1/16 6:52 AM | Allan, Nathan | Hayley Dikeman | chub dps | E026166 | 1248__chub dps.pdf |
| 2674 | Email with Attachment | 7/1/16 7:50 AM | Allan, Nathan | Sarah Quamme, Hayley Dikema | Roundtail chub DPS schematic | E026167 | 1249__Roundtail chub DPS schematic.pdf |
| 2675 | Attachment | 7/1/16 7:50 AM | | | | E026168 | 1249_1_A_Roundtail Chub DPS Question.pdf |
| 2676 | Email | 7/5/16 9:59 AM | Jacobsen, Susan | Jodie Smithem, Adam Zerrenne | Acting for Sarah Quamme | E026169 | 1250__Acting for Sarah Quamme.pdf |
| 2677 | Email with Attachment | 7/5/16 1:44 PM | Fitzpatrick, Lesley | Gordon, Ryan | Re: Cherry Creek References | E026170 | 1251__Re__Cherry Creek References.pdf |
| 2678 | Attachment | 7/5/16 1:44 PM | | | | E026171 | 1251_1_A_Young and Lopez 1995.pdf |
| 2679 | Email | 7/5/16 3:26 PM | Gordon, Ryan | Richardson, Mary | Re: Stream Measurements and GIS question. | E026294 | 1252__Re__Stream Measurements and GIS question_.pdf |
| 2680 | Email | 7/6/16 8:52 AM | Gordon, Ryan | Voeltz, Jeremy | Re: Telephone call next week? | E026295 | 1253__Re__Telephone call next week_.pdf |
| 2681 | Email with Attachment | 7/6/16 10:11 AM | Gordon, Ryan | Shaula Hedwall, Jeremy Voeltz | Chub SSA Nonnative Assessment | E026297 | 1254__Chub SSA Nonnative Assessment.pdf |
| 2682 | Attachment | 7/6/16 10:11 AM | | | | E026298 | 1254_1_A_SSA 2.0 Nonnative Assessment draft v1.pdf |
| 2683 | Email | 7/6/16 1:17 PM | Gordon, Ryan | Richardson, Mary | Re: Missing File | E026311 | 1255__Re__Missing File.pdf |
| 2684 | Email with Attachment | 7/6/16 3:14 PM | Gordon, Ryan | Hayley Dikeman, Nathan Allan, | Chub Google Earth Stream/Year Comparison | E026313 | 1256__Chub Google Earth Stream_Year Comparison.pdf |
| 2685 | Attachment | 7/6/16 3:14 PM | | | | E026314 | 1256_1_A_GE Water Comparison.pdf |
| 2686 | Attachment | 7/6/16 3:14 PM | | | | E026315 | 1256_2_A_Available Water Comparison.pdf |
| 2687 | Email with Attachment | 7/7/16 9:09 AM | Dikeman, Hayley | Nathan Allan | dps diagram | E026321 | 1257__dps diagram.pdf |
| 2688 | Attachment | 7/7/16 9:09 AM | | | | E026322 | 1257_1_A_Roundtail Chub DPS Question hd.pdf |
| 2689 | Email with Attachment | 7/7/16 9:29 AM | Gordon, Ryan | Jeremy Voeltz, Shaula Hedwall | Tribal Survey Spreadsheet Updated | E026323 | 1258__Tribal Survey Spreadsheet Updated.pdf |
| 2690 | Attachment | 7/7/16 9:29 AM | | | | E026324 | 1258_1_A_Survey Report Spreadsheet Tribal Final 7-6-16.pdf |
| 2691 | Email with Attachment | 7/7/16 11:39 AM | Richardson, Mary | Ryan Gordon | Fire History - Gila Trout (relevant to chubs) | E026334 | 1259__Fire History - Gila Trout (relevant to chubs).pdf |
| 2692 | Attachment | 7/7/16 11:39 AM | | | | E026335 | 1259_1_A_Gila trout fire history-3 (1).pdf |
| 2693 | Email with Attachment | 7/7/16 12:02 PM | Allan, Nathan | Dikeman, Hayley | Re: dps diagram | E026338 | 1260__Re__dps diagram.pdf |
| 2694 | Attachment | 7/7/16 12:02 PM | | | | E026339 | 1260_1_A_Roundtail Chub DPS Question2.pdf |
| 2695 | Email with Attachment | 7/7/16 12:07 PM | Hedwall, Shaula | Gordon, Ryan | Re: Chub SSA Nonnative Assessment | E026340 | 1261__Re__Chub SSA Nonnative Assessment.pdf |
| 2696 | Attachment | 7/7/16 12:07 PM | | | | E026341 | 1261_1_A_SSA 2.0 Nonnative Assessment draft v2.pdf |
| 2697 | Email with Attachment | 7/7/16 1:44 PM | Hedwall, Shaula | Ryan Gordon, Jeremy Voeltz | Abundance/Recruitment Table | E026354 | 1262__Abundance_Recruitment Table.pdf |
| 2698 | Attachment | 7/7/16 1:44 PM | | | | E026355 | 1262_1_A_base data for model v2.pdf |
| 2699 | Email | 7/7/16 1:58 PM | Gordon, Ryan | Shaula Hedwall, Jeremy Voeltz | Verde Reaches | E026363 | 1263__Verde Reaches.pdf |
| 2700 | Email | 7/7/16 4:46 PM | Quamme, Sarah | Nathan Allan | Fwd: headwater and roundtail chubs - 6 month extension | E026364 | 1264__Fwd__headwater and roundtail chubs - 6-month ex….pdf |
| 2701 | Email with Attachment | 7/7/16 5:01 PM | Quamme, Sarah | Nathan Allan | chub 6m | E026366 | 1265__chub 6m.pdf |
| 2702 | Attachment | 7/7/16 5:01 PM | | | | E026367 | 1265_1_A_chubs 6m extension 6-3-16 sjg.pdf |
| 2703 | Email with Attachment | 7/8/16 8:05 AM | Allan, Nathan | Hayley Dikeman, Carey Galst | chub 6-mo extension draft notice | E026377 | 1266__chub 6-mo extension draft notice.pdf |
| 2704 | Attachment | 7/8/16 8:05 AM | | | | E026378 | 1266_1_A_chubs 6m extension 6-3-16 sjg na.pdf |
| 2705 | Email | 7/8/16 9:20 AM | Gordon, Ryan | Shaula Hedwall, Jeremy Voeltz, | Chub Flood Frequency Component and Stream Length Increase | E026388 | 1267__Chub Flood Frequency Component and Stream Lengt….pdf |
| 2706 | Email with Attachment | 7/11/16 8:54 AM | Allan, Nathan | Shaula Hedwall, Ryan Gordon, | Draft graphic for roundtail vhub DPS question | E026389 | 1268__Draft graphic for roundtail vhub DPS question.pdf |
| 2707 | Attachment | 7/11/16 8:54 AM | | | | E026390 | 1268_1_A_Roundtail Chub DPS Graphic.pdf |
| 2708 | Email with Attachment | 7/11/16 9:34 AM | Galst, Carey | Dikeman, Hayley | Re: chub 6-mo extension draft notice | E026391 | 1269__Re__chub 6-mo extension draft notice.pdf |

Case 4:18-cv-00404-JGZ  Document 22-1  Filed 03/13/19  Page 56 of 97

Center for Biological Diversity v. Bernhardt, et al., No. CV18-00404-TUC-JGZ (D. Ariz.)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2709 | Attachment | 7/11/16 9:34 AM | | | | E026395 | 1269_1_A_chubs 6m extension 6-3-16 sjq na_cjg_gh.pdf |
| 2710 | Email | 7/11/16 10:47 AM | Voeltz, Jeremy | Shaula Hedwall | Fwd: Draft graphic for roundtail vhub DPS question | E026406 | 1270__Fwd__Draft graphic for roundtail vhub DPS question.pdf |
| 2711 | Email with Attachment | 7/11/16 12:27 PM | Gordon, Ryan | Shaula Hedwall, Jeremy Voeltz, | Possible Corrections to Chub Extirpation Criteria | E026408 | 1271__Possible Corrections to Chub Extirpation Criteria.pdf |
| 2712 | Attachment | 7/11/16 12:27 PM | | | | E026409 | 1271_1_A_Extirpation Corrections.pdf |
| 2713 | Attachment | 7/11/16 12:27 PM | | | | E026411 | 1271_2_A_Historical and Current Distribution.pdf |
| 2714 | Email with Attachment | 7/11/16 12:46 PM | Dikeman, Hayley | Allan, Nathan, Sarah Quamme | Re: Draft graphic for roundtail vhub DPS question | E026432 | 1272__Re__Draft graphic for roundtail vhub DPS question.pdf |
| 2715 | Attachment | 7/11/16 12:46 PM | | | | E026435 | 1272_1_A_RTC 2009 DPS summary.pdf |
| 2716 | Email with Attachment | 7/11/16 1:51 PM | Allan, Nathan | Shaula Hedwall, Ryan Gordon, | Re: Draft graphic for roundtail vhub DPS question | E026438 | 1273__Re__Draft graphic for roundtail vhub DPS question(1).pdf |
| 2717 | Attachment | 7/11/16 1:51 PM | | | | E026439 | 1273_1_A_Roundtail Chub DPS Graphic2.pdf |
| 2718 | Email with Attachment | 7/11/16 2:38 PM | Gordon, Ryan | Andy Dean, Conor McGowan, C | Chub SSA Nonnative Category Changes | E026440 | 1274__Chub SSA Nonnative Category Changes.pdf |
| 2719 | Attachment | 7/11/16 2:38 PM | | | | E026441 | 1274_1_A_SSA 2.0 Nonnative Assessment draft v2_1.pdf |
| 2720 | Email with Attachment | 7/12/16 8:38 AM | Dikeman, Hayley | Gordon, Ryan | Re: Chub SSA Nonnative Category Changes | E026447 | 1275__Re__Chub SSA Nonnative Category Changes.pdf |
| 2721 | Attachment | 7/12/16 8:38 AM | | | | E026448 | 1275_1_A_SSA 2.0 Nonnative Assessment draft v2hd.pdf |
| 2722 | Email with Attachment | 7/12/16 8:54 AM | Dikeman, Hayley | Shaula Hedwall, Jeremy Voeltz, | google earth notes from our last call.pdf | E026454 | 1276__google earth notes from our last call.pdf |
| 2723 | Attachment | 7/12/16 8:54 AM | | | | E026455 | 1276_1_A_GE Water Comparison hd.pdf |
| 2724 | Email with Attachment | 7/12/16 9:33 AM | Dikeman, Hayley | Ryan Gordon | nonnatives | E026457 | 1277__nonnatives(1).pdf |
| 2725 | Attachment | 7/12/16 9:33 AM | | | | E026458 | 1277_1_A_SSA 2.0 Nonnative Assessment draft v2hd_1.pdf |
| 2726 | Email | 7/12/16 10:27 AM | Gordon, Ryan | Dikeman, Hayley | Re: nonnatives | E026476 | 1278__Re__nonnatives(2).pdf |
| 2727 | Email | 7/12/16 10:58 AM | Voeltz, Jeremy | Gordon, Ryan | Re: San Carlos chub Distribution Cutoff | E026479 | 1279__Re__San Carlos chub Distribution Cutoff.pdf |
| 2728 | Email with Attachment | 7/12/16 11:50 AM | Allan, Nathan | Dikeman, Hayley | Re: chub ext | E026481 | 1280__Re__chub ext.pdf |
| 2729 | Attachment | 7/12/16 11:50 AM | | | | E026483 | 1280_1_A_Chubs NTR 6mo ext_NA.pdf |
| 2730 | Attachment | 7/12/16 11:50 AM | | | | E026484 | 1280_2_A_chubs 6mo ext BP_NA.pdf |
| 2731 | Attachment | 7/12/16 11:50 AM | | | | E026486 | 1280_3_A_chubs 6mo ext IM_NA.pdf |
| 2732 | Email with Attachment | 7/12/16 2:33 PM | Voeltz, Jeremy | Gordon, Ryan | Re: GIS question. | E026488 | 1281__Re__GIS question..pdf |
| 2733 | Attachment | 7/12/16 2:33 PM | | | | E026490 | 1281_1_A_Native Trout of the White Mountains, Arizona W.pdf |
| 2734 | Email with Attachment | 7/12/16 3:05 PM | Richardson, Mary | Ryan Gordon | Fwd: GIS question. | E026491 | 1282__Fwd__GIS question..pdf |
| 2735 | Attachment | 7/12/16 3:05 PM | | | | E026493 | 1282_1_A_East Fork White Comparison.pdf |
| 2736 | Email with Attachment | 7/12/16 3:31 PM | Curtis J. Gill | 'Gordon, Ryan' | RE: Wet Bottom Creek | E026494 | 1283__RE__Wet Bottom Creek.pdf |
| 2737 | Attachment | 7/12/16 3:31 PM | | | | E026496 | 1283_1_A_Final 2012 Wet Bottom Creek Trip Report.pdf |
| 2738 | Attachment | 7/12/16 3:31 PM | | | | E026508 | 1283_2_A_Wet Bottom Creek Sept 10-13 2012 survey report.pdf |
| 2739 | Email with Attachment | 7/13/16 4:25 AM | Galst, Carey | Lupo, Frank | Re: Chubs 6 mo extension FR notice | E026521 | 1284__Re__Chubs 6 mo extension FR notice.pdf |
| 2740 | Attachment | 7/13/16 4:25 AM | | | | E026523 | 1284_1_A_20160712_chubs 6m extension 6-3-16 SOL HQ_cjg.pdf |
| 2741 | Email | 7/13/16 7:58 AM | Gordon, Ryan | Hedwall, Shaula | Re: Ash Creek Information | E026532 | 1285__Re__Ash Creek Information.pdf |
| 2742 | Email | 7/13/16 8:34 AM | Gordon, Ryan | Hedwall, Shaula | Re: GIS question. | E026533 | 1286__Re__GIS question.(1).pdf |
| 2743 | Email | 7/13/16 9:27 AM | Gordon, Ryan | Sharon Lashway | Re: Ash Creek Survey Updates | E026535 | 1287__Re__Ash Creek Survey Updates.pdf |
| 2744 | Email | 7/13/16 10:06 AM | Allan, Nathan | Conor McGowan | Fwd: No Update Available on Chub from the AFS/ASIH Committee Yet! | E026538 | 1288__Fwd__No Update Available on Chub from the AFS_A....pdf |
| 2745 | Email | 7/13/16 12:26 PM | Richardson, Mary | Gordon, Ryan | Re: GIS question. | E026543 | 1289__Re__GIS question.(2).pdf |
| 2746 | Email with Attachment | 7/13/16 1:46 PM | Dikeman, Hayley | Mary Richardson, Shaula Hedwa | Assistance needed--6 mo ext | E026545 | 1290__Assistance needed--6 mo ext.pdf |
| 2747 | Attachment | 7/13/16 1:46 PM | | | | E026546 | 1290_1_A_chubs 6m extension 6-13-16 to team.pdf |
| 2748 | Email with Attachment | 7/13/16 2:00 PM | Richardson, Mary | Dikeman, Hayley | Re: Assistance needed--6 mo ext | E026555 | 1291__Re__Assistance needed--6 mo ext.pdf |
| 2749 | Attachment | 7/13/16 2:00 PM | | | | E026556 | 1291_1_A_chubs 6m extension 6-13-16 to team mer.pdf |
| 2750 | Email with Attachment | 7/13/16 3:03 PM | Dean, Andy | Dikeman, Hayley | Re: Assistance needed--6 mo ext | E026565 | 1292__Re__Assistance needed--6 mo ext(1).pdf |
| 2751 | Attachment | 7/13/16 3:03 PM | | | | E026566 | 1292_1_A_chubs 6m extension 6-13-16 to team_AD.pdf |
| 2752 | Email with Attachment | 7/13/16 3:27 PM | Gordon, Ryan | Dikeman, Hayley | Re: need page number for the citation of headwater and roundtail in the below AFS document | E026575 | 1293__Re__need page number for the citation of headwa....pdf |
| 2753 | Attachment | 7/13/16 3:27 PM | | | | E026576 | 1293_1_A_AFS 2013 fish names.pdf |
| 2754 | Email with Attachment | 7/13/16 3:30 PM | Voeltz, Jeremy | Dikeman, Hayley | Re: need full citation for Brandenburg et al. 2015 | E026722 | 1294__Re__need full citation for Brandenburg et al. 2015.pdf |
| 2755 | Attachment | 7/13/16 3:30 PM | | | | E026724 | 1294_1_A_2013 SwW Gila River Chub Morphometrics_FINAL R.pdf |

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2756 | Email | 7/13/16 3:32 PM | Gordon, Ryan | Dikeman, Hayley | Re: need full citation for Brandenburg et al. 2015 | E026848 | 1295 _ Re _ need full citation for Brandenburg et al. 2015(1).pdf |
| 2757 | Email with Attachment | 7/14/16 9:27 AM | Gordon, Ryan | Shaula Hedwall, Jeremy Voeltz | Chub Survey data for Verde | E026849 | 1296 _ Chub Survey data for Verde.pdf |
| 2758 | Attachment | 7/14/16 9:27 AM | | | | E026850 | 1296_1_A_Survey Report Spreadsheet Template Upper Verd.pdf |
| 2759 | Attachment | 7/14/16 9:27 AM | | | | E026858 | 1296_2_A_Survey Report Spreadsheet Middle-Confluence V.pdf |
| 2760 | Attachment | 7/14/16 9:27 AM | | | | E026867 | 1296_3_A_Stream Information Workbook Template Verde.pdf |
| 2761 | Attachment | 7/14/16 9:27 AM | | | | E026876 | 1296_4_A_Stream Information Workbook Upper Verde River_2.pdf |
| 2762 | Email | 7/14/16 9:38 AM | Dikeman, Hayley | Ryan Gordon | occupied stream length | E026877 | 1297 _ occupied stream length.pdf |
| 2763 | Email | 7/14/16 9:41 AM | Hedwall, Shaula | Voeltz, Jeremy | Re: Ash Creek Survey Updates | E026878 | 1298 _ Re_ Ash Creek Survey Updates(1).pdf |
| 2764 | Email with Attachment | 7/14/16 9:48 AM | Hazard, Gjon | Dikeman, Hayley | Re: chub 6 mo ext FR notice | E026882 | 1299 _ Re _ chub 6 mo ext FR notice.pdf |
| 2765 | Attachment | 7/14/16 9:48 AM | | | | E026884 | 1299_1_A_20160714_Gj review of_chubs 6m extension 6-13.pdf |
| 2766 | Email with Attachment | 7/14/16 9:52 AM | Dikeman, Hayley | Ryan Gordon | | E026895 | 1300 _ Mail(2).pdf |
| 2767 | Attachment | 7/14/16 9:52 AM | | | | E026896 | 1300_1_A_Final Analysis Units Revision 1 4-23-15 hd.pdf |
| 2768 | Email | 7/14/16 10:51 AM | Hazard, Gjon | Dikeman, Hayley | Re: chub 6 mo ext FR notice | E026906 | 1301 _ Re _ chub 6 mo ext FR notice(1).pdf |
| 2769 | Email with Attachment | 7/14/16 11:50 AM | Hedwall, Shaula | Dean, Andy | Re: Assistance needed--6 mo ext | E026909 | 1302 _ Re_ Assistance needed--6 mo ext(2).pdf |
| 2770 | Attachment | 7/14/16 11:50 AM | | | | E026911 | 1302_1_A_chubs 6m extension 6-13-16 to team_AD_SJH.pdf |
| 2771 | Email with Attachment | 7/15/16 10:07 AM | Wilkinson, Susan | Dikeman, Hayley | Re: Chubs Docket No. FWS--R2--ES--2015--0148 | E026921 | 1303 _ Re _ Chubs Docket No. FWS--R2--ES--2015--0148.pdf |
| 2772 | Attachment | 7/15/16 10:07 AM | | | | E026922 | 1303_1_A_chubs 6m extension 7.15.16.pdf |
| 2773 | Email with Attachment | 7/15/16 12:33 PM | Gordon, Ryan | Hayley Dikeman | Chub data for model | E026933 | 1304 _ Chub data for model.pdf |
| 2774 | Attachment | 7/15/16 12:33 PM | | | | E026934 | 1304_1_A_Chub SSA Stream Workbook V3.pdf |
| 2775 | Attachment | 7/15/16 12:33 PM | | | | E026936 | 1304_2_A_base data for model v2_1.pdf |
| 2776 | Email with Attachment | 7/15/16 12:55 PM | Voeltz, Jeremy | Gordon, Ryan, Shaula Hedwall | Re: Chub Info Needed for Model | E026957 | 1305 _ Re_ Chub Info Needed for Model.pdf |
| 2777 | Attachment | 7/15/16 12:55 PM | | | | E026959 | 1305_1_A_hydrograph summary of chub streams.pdf |
| 2778 | Email with Attachment | 7/18/16 9:35 AM | Voeltz, Jeremy | Gordon, Ryan | Re: Chub Info Needed for Model | E026962 | 1306 _ Re_ Chub Info Needed for Model(1).pdf |
| 2779 | Attachment | 7/18/16 9:35 AM | | | | E026965 | 1306_1_A_hydrograph summary of chub streams_1.pdf |
| 2780 | Email | 7/18/16 12:18 PM | Hedwall, Shaula | Gordon, Ryan | Re: Beaver/Wet Beaver Creek | E026968 | 1307 _ Re_ Beaver_Wet Beaver Creek.pdf |
| 2781 | Email with Attachment | 7/19/16 9:23 AM | Dikeman, Hayley | Ryan Gordon, Shaula Hedwall, J | data spreadsheet for model | E026969 | 1308 _ data spreadsheet for model.pdf |
| 2782 | Attachment | 7/19/16 9:23 AM | | | | E026970 | 1308_1_A_model info for conor 7-19-16.pdf |
| 2783 | Email with Attachment | 7/19/16 12:51 PM | Gordon, Ryan | Shaula Hedwall, Jeremy Voeltz, | Roundtail Chub Abundance Corrections | E026974 | 1309 _ Roundtail Chub Abundance Corrections.pdf |
| 2784 | Attachment | 7/19/16 12:51 PM | | | | E026975 | 1309_1_A_RTC abundance corrections.pdf |
| 2785 | Attachment | 7/19/16 12:51 PM | | | | E026983 | 1309_2_A_Survey Report Spreadsheet Aravaipa Creek_5.pdf |
| 2786 | Attachment | 7/19/16 12:51 PM | | | | E026988 | 1309_3_A_Stream Information Workbook Aravaipa Creek_4.pdf |
| 2787 | Email with Attachment | 7/19/16 2:48 PM | Gordon, Ryan | Dikeman, Hayley | Re: data spreadsheet for model | E026995 | 1310 _ Re_ data spreadsheet for model.pdf |
| 2788 | Attachment | 7/19/16 2:48 PM | | | | E026996 | 1310_1_A_model info for conor 7-19-16 re edits.pdf |
| 2789 | Email | 7/20/16 8:44 AM | Dikeman, Hayley | Gordon, Ryan | Re: data spreadsheet for model | E026997 | 1311 _ Re_ data spreadsheet for model(1).pdf |
| 2790 | Email | 7/20/16 8:49 AM | Gordon, Ryan | Dikeman, Hayley | Re: data spreadsheet for model | E027000 | 1312 _ Re_ data spreadsheet for model(2).pdf |
| 2791 | Email with Attachment | 7/20/16 9:33 AM | Gordon, Ryan | Shaula Hedwall, Jeremy Voeltz, | Follow up on Chub Action Items | E027002 | 1313 _ Follow up on Chub Action Items.pdf |
| 2792 | Attachment | 7/20/16 9:33 AM | | | | E027003 | 1313_1_A_Survey Report Spreadsheet West Clear Creek Fi.pdf |
| 2793 | Email | 7/20/16 9:55 AM | Gordon, Ryan | Julie Carter | Re: Request for 2015/2016 Survey Reports/Data to Include in the Roundtail and Headwater Chub SSA | E027006 | 1314 _ Re _ Request for 2015_2016 Survey Reports_Data t....pdf |
| 2794 | Email with Attachment | 7/20/16 11:12 AM | Dikeman, Hayley | Andy Dean, Jeremy Voeltz, Mar | notes from last call | E027008 | 1315 _ notes from last call.pdf |
| 2795 | Attachment | 7/20/16 11:12 AM | | | | E027009 | 1315_1_A_7-14-2016 chub notes.pdf |
| 2796 | Email with Attachment | 7/20/16 11:40 AM | David Partridge | 'Hedwall, Shaula' | FW: Summary of upper Bill Will sampling | E027011 | 1316 _ FW_ Summary of upper Bill Will sampling.pdf |
| 2797 | Attachment | 7/20/16 11:40 AM | | | | E027012 | 1316_1_A_Bill Williams Watershed Survey Report.pdf |
| 2798 | Email | 7/20/16 12:25 PM | Dikeman, Hayley | Gordon, Ryan | Re: Follow up on Chub Action Items | E027016 | 1317 _ Re_ Follow up on Chub Action Items.pdf |
| 2799 | Email | 7/20/16 1:10 PM | Dikeman, Hayley | Gordon, Ryan | Re: Chub Info Needed for Model | E027020 | 1318 _ Re_ Chub Info Needed for Model(2).pdf |
| 2800 | Email with Attachment | 7/20/16 1:15 PM | Gordon, Ryan | Andy Dean, Conor McGowan, C | Fwd: Chub Info Needed for Model | E027025 | 1319 _ Fwd_ Chub Info Needed for Model.pdf |
| 2801 | Attachment | 7/20/16 1:15 PM | | | | E027029 | 1319_1_A_hydrograph summary of chub streams_2.pdf |
| 2802 | Email with Attachment | 7/20/16 1:59 PM | Dikeman, Hayley | Ryan Gordon | populations | E027032 | 1320 _ populations.pdf |
| 2803 | Attachment | 7/20/16 1:59 PM | | | | E027033 | 1320_1_A_Final Analysis Units Revision 1 4-23-15 hd_1.pdf |
| 2804 | Email | 7/20/16 2:47 PM | Gordon, Ryan | Hedwall, Shaula | Re: Chub Info Needed for Model | E027043 | 1321 _ Re_ Chub Info Needed for Model(3).pdf |
| 2805 | Email with Attachment | 7/21/16 6:34 AM | Allan, Nathan | Spangle, Steve | Re: [Update] Roundtail Chub DPS discussion | E027048 | 1322 _ Re _ [Update] Roundtail Chub DPS discussion.pdf |
| 2806 | Attachment | 7/21/16 6:34 AM | | | | E027050 | 1322_1_A_Roundtail Chub DPS Graphic2.pdf |

Center for Biological Diversity v. Bernhardt, et al., No. CV18-00404-TUC-JGZ (DTF)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2807 | Email with Attachment | 7/21/16 8:34 AM | Tony Robinson | 'Gordon, Ryan', Mike Lopez | RE: Black River Data request. | E027051 | 1323   RE_ Black River Data request .pdf |
| 2808 | Attachment | 7/21/16 8:34 AM | | | | E027053 | 1323_1_A Three Forks 2009 Survey Report.pdf |
| 2809 | Attachment | 7/21/16 8:34 AM | | | | E027061 | 1323_2_A Three Forks Survey July-August 2008.pdf |
| 2810 | Attachment | 7/21/16 8:34 AM | | | | E027067 | 1323_3_A Three Forks loach minnow trip report Aug28-30 .pdf |
| 2811 | Attachment | 7/21/16 8:34 AM | | | | E027073 | 1323_4_A EFBR_2015_TICO_Survey20160630.pdf |
| 2812 | Email with Attachment | 7/21/16 10:11 AM | Sharon Lashway | Gordon, Ryan | Chub reports | E027081 | 1324   Chub reports .pdf |
| 2813 | Attachment | 7/21/16 10:11 AM | | | | E027082 | 1324_1_A_R6_Measure11_East Verde River and Pine Creek .pdf |
| 2814 | Attachment | 7/21/16 10:11 AM | | | | E027099 | 1324_2_A_R6_Measure43_Marsh Creek Trip Report 2015.pdf |
| 2815 | Attachment | 7/21/16 10:11 AM | | | | E027107 | 1324_3_A_R6_Measure15_Cherry Creek Trip Report 2015.pdf |
| 2816 | Attachment | 7/21/16 10:11 AM | | | | E027114 | 1324_4_A_R6_Measure15_Gap Creek 2015 Trip Report.pdf |
| 2817 | Attachment | 7/21/16 10:11 AM | | | | E027122 | 1324_5_A_RVI_SRP_Roundtree Canyon_2016.pdf |
| 2818 | Attachment | 7/21/16 10:11 AM | | | | E027129 | 1324_6_A_R6_Measure31_AshCreekTripReport_2016.pdf |
| 2819 | Email with Attachment | 7/21/16 11:02 AM | Dikeman, Hayley | Gordon, Ryan | Re: Model Spreadsheet Needed Please! | E027139 | 1325 _Re_ Model Spreadsheet Needed Please!.pdf |
| 2820 | Attachment | 7/21/16 11:02 AM | | | | E027140 | 1325_1_A model info for conor 7-19-16 rg hd.pdf |
| 2821 | Email with Attachment | 7/21/16 12:14 PM | Gordon, Ryan | Conor McGowan, Conor McGow | Chub Data for Conor | E027147 | 1326   Chub Data for Conor.pdf |
| 2822 | Attachment | 7/21/16 12:14 PM | | | | E027148 | 1326_1_A model info for conor 7-21-16.pdf |
| 2823 | Email | 7/21/16 1:50 PM | Spangle, Steve | Newton, Jess | Re: Invitation: Roundtail Chub DPS discussion @ Thu Jul 21, 2016 8am - 9am (jeremy_voeltz@fws.gov) | E027153 | 1327 _Re_ Invitation_ Roundtail Chub DPS discussion @....pdf |
| 2824 | Email with Attachment | 7/21/16 3:01 PM | Allan, Nathan | Hayley Dikeman | draft notes | E031339 | 1715 _ draft notes.pdf |
| 2825 | Attachment | 7/21/16 3:01 PM | | | | E031340 | 1715_1_A Roundtail Chub DPS Discussion Notes 7-21-16.pdf |
| 2826 | Email with Attachment | 7/22/16 11:16 AM | Gordon, Ryan | Jeremy Voeltz, Shaula Hedwall | East Verde Upper/Pine Creek Headwater Survey Data | E027156 | 1328   East Verde Upper_Pine Creek Headwater Survey Data.pdf |
| 2827 | Attachment | 7/22/16 11:16 AM | | | | E027157 | 1328_1_A Survey Report Spreadsheet EVR to 87 Final 7-2.pdf |
| 2828 | Attachment | 7/22/16 11:16 AM | | | | E027161 | 1328_2_A Survey Report Spreadsheet Pine Creek_1.pdf |
| 2829 | Attachment | 7/22/16 11:16 AM | | | | E027165 | 1328_3_A_R6_Measure11_East Verde River and Pine Creek_1.pdf |
| 2830 | Email with Attachment | 7/22/16 12:11 PM | Gordon, Ryan | Shaula Hedwall, Jeremy Voeltz | Chub Data for Gap Creek | E027182 | 1329   Chub Data for Gap Creek.pdf |
| 2831 | Attachment | 7/22/16 12:11 PM | | | | E027183 | 1329_1_A_R6_Measure15_Gap Creek 2015 Trip Report.pdf |
| 2832 | Attachment | 7/22/16 12:11 PM | | | | E027191 | 1329_2_A Gap Creek Survey Report Spreadsheet Final 7-2.pdf |
| 2833 | Email | 7/22/16 1:52 PM | Gordon, Ryan | Hedwall, Shaula | Re: Roundtail at West Fork Black? | E027194 | 1330   Re_ Roundtail at West Fork Black _.pdf |
| 2834 | Email | 7/22/16 2:24 PM | Gordon, Ryan | Hedwall, Shaula | Re: East Verde Upper/Pine Creek Headwater Survey Data | E027196 | 1331 _Re_ East Verde Upper_Pine Creek Headwater Surve....pdf |
| 2835 | Email with Attachment | 7/22/16 2:29 PM | Mike Lopez | Ryan_Gordon@fws.gov | FW: Roundtail Chub Record at West Fork Black | E027198 | 1332   FW_ Roundtail Chub Record at West Fork Black.pdf |
| 2836 | Attachment | 7/22/16 2:29 PM | | | | E027200 | 1332_1_A Beaver CreeK 2008 report.pdf |
| 2837 | Attachment | 7/22/16 2:29 PM | | | | E027212 | 1332_2_A_2015 Region I chub collections in Black drain.pdf |
| 2838 | Email with Attachment | 7/22/16 4:34 PM | Mike Lopez | ryan_gordon@fws.gov | FW: Roundtail Chub Record at West Fork Black | E027213 | 1333 _FW_ Roundtail Chub Record at West Fork Black(1).pdf |
| 2839 | Attachment | 7/22/16 4:34 PM | | | | E027215 | 1333_1_A PostFireBlackReportDRAFTvers1.0.pdf |
| 2840 | Email | 7/25/16 9:28 AM | Hedwall, Shaula | Gordon, Ryan | Re: Chub Data for Gap Creek | E027244 | 1334_Re_ Chub Data for Gap Creek.pdf |
| 2841 | Email with Attachment | 7/25/16 9:36 AM | Gordon, Ryan | Jessica Gwinn | East Verde Report | E027248 | 1335   East Verde Report.pdf |
| 2842 | Attachment | 7/25/16 9:36 AM | | | | E027249 | 1335_1_A_R6_Measure11_East Verde River and Pine Creek_2.pdf |
| 2843 | Email with Attachment | 7/25/16 1:41 PM | Olguin, Lawrence | Hayley Dikeman | Request for Concurrence for a 6-month Extension on the Proposal to List Two Chubs Based on Scientific Disagreement New Mexico and Arizona | E027266 | 1336   Request for Concurrence for a 6-month Extension....pdf |
| 2844 | Attachment | 7/25/16 1:41 PM | | | | E027267 | 1336_1_A_063582 Trans Memo chubs 6mo ext_R2 ES Signed.pdf |
| 2845 | Attachment | 7/25/16 1:41 PM | | | | E027269 | 1336_2_A_063582 BP033919 chubs 6mo ext IM to DTS R2 ES .pdf |
| 2846 | Attachment | 7/25/16 1:41 PM | | | | E027271 | 1336_3_A_063582 chubs 6m extension 6-3-16 DTS R2 ES Sur.pdf |
| 2847 | Attachment | 7/25/16 1:41 PM | | | | E027279 | 1336_4_A_063582 Trans Memo chubs 6mo ext R2 ES Final.pdf |
| 2848 | Email with Attachment | 7/25/16 3:22 PM | Dikeman, Hayley | Ryan Gordon | | E027281 | 1337 _ Mail(3).pdf |
| 2849 | Attachment | 7/25/16 3:22 PM | | | | E027282 | 1337_1_A Chubs 2015 Public Comments Original 1-29-16 h.pdf |
| 2850 | Email | 7/25/16 3:23 PM | Voeltz, Jeremy | Gordon, Ryan | Re: Upper Gila Chub Record?? | E027310 | 1338_Re_ Upper Gila Chub Record_.pdf |
| 2851 | Email with Attachment | 7/26/16 10:18 AM | Gordon, Ryan | Hayley Dikeman | Chub Model Spreadsheet Updates | E027312 | 1339   Chub Model Spreadsheet Updates.pdf |
| 2852 | Attachment | 7/26/16 10:18 AM | | | | E027313 | 1339_1_A_model info for conor 7-21-16 V2.pdf |

Case 4:18-cv-00404-JGZ Document 22-1 Filed 03/13/19 Page 59 of 97

Center for Biological Diversity v. Bernhardt, et al., No. CV18-00404-TUC-JGZ (D. Ariz.)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2853 | Email with Attachment | 7/26/16 11:06 AM | Galst, Carey | Dikeman, Hayley | Re: Chubs 6 mo ex RO SOL surname | E027318 | 1340 _ Re _ Chubs 6 mo ex RO SOL surname.pdf |
| 2854 | Attachment | 7/26/16 11:06 AM | | | | E027320 | 1340 _1_A_20160726_ Chubs 6 mo ext FR notice RO SOL surn.pdf |
| 2855 | Email with Attachment | 7/26/16 11:20 AM | Allan, Nathan | Galst, Carey | Re: Chubs 6 mo ex RO SOL surname | E027328 | 1341 _ Re _ Chubs 6 mo ex RO SOL surname(1).pdf |
| 2856 | Attachment | 7/26/16 11:20 AM | | | | E027331 | 1341 _1_A_20160726_ Chubs 6 mo ext FR notice RO SOL surn _1.pdf |
| 2857 | Email with Attachment | 7/26/16 11:30 AM | Galst, Carey | Allan, Nathan | Re: Chubs 6 mo ex RO SOL surname | E027339 | 1342 _ Re _ Chubs 6 mo ex RO SOL surname(2).pdf |
| 2858 | Attachment | 7/26/16 11:30 AM | | | | E027342 | 1342 _1_A_20160726_ Chubs 6 mo ext _to_ AES.pdf |
| 2859 | Attachment | 7/26/16 11:30 AM | | | | E027351 | 1342 _2_A_20160726_ 2 Chubs 6mo extension - references c.pdf |
| 2860 | Email with Attachment | 7/26/16 5:42 PM | Voeltz, Jeremy | Ryan Gordon, Shaula Hedwall | gage data - update | E027352 | 1343 _ gage data - update.pdf |
| 2861 | Attachment | 7/26/16 5:42 PM | | | | E027353 | 1343 _1_A_hydrograph summary of chub streams_3.pdf |
| 2862 | Email with Attachment | 7/27/16 8:41 AM | Dikeman, Hayley | Conor McGowan, Conor McGov | updated data | E027360 | 1344 _ updated data.pdf |
| 2863 | Attachment | 7/27/16 8:41 AM | | | | E027361 | 1344 _1_A_model info for conor 7-21-16 V2 _1.pdf |
| 2864 | Email with Attachment | 7/27/16 10:24 AM | Voeltz, Jeremy | Gordon, Ryan | Re: gage data - update | E027366 | 1345 _ Re _ gage data - update.pdf |
| 2865 | Attachment | 7/27/16 10:24 AM | | | | E027368 | 1345 _1_A_hydrograph summary of chub streams v2.0.pdf |
| 2866 | Email | 7/27/16 11:21 AM | Gordon, Ryan | Voeltz, Jeremy | Re: gage data - update | E027374 | 1346 _ Re _ gage data - update(1).pdf |
| 2867 | Email with Attachment | 7/27/16 12:46 PM | Richardson, Mary | Gordon, Ryan, Hayley Dikeman | Re: Chub SSA Revisions | E027376 | 1347 _ Re _ Chub SSA Revisions.pdf |
| 2868 | Attachment | 7/27/16 12:46 PM | | | | E027377 | 1347 _1_A_RTC HWC SSA Report 1 26 2016.pdf |
| 2869 | Email with Attachment | 7/27/16 2:39 PM | Dikeman, Hayley | Andy Dean, Brenda Smith, Care | chub dps call notes | E031342 | 1716 _ chub dps call notes.pdf |
| 2870 | Attachment | 7/27/16 2:39 PM | | | | E031343 | 1716 _1_A_ Roundtail Chub DPS Discussion Notes 7-21-16 (.pdf |
| 2871 | Email with Attachment | 7/28/16 9:05 AM | Amberle Jones | 'ryan_gordon@fws.gov' | RE: Chub Question related to Jones et al 2014 | E027506 | 1348 _ RE _ Chub Question related to Jones et al 2014.pdf |
| 2872 | Attachment | 7/28/16 9:05 AM | | | | E027508 | 1348 _1_A_SONFISHES_GIRO_GilaRiver.pdf |
| 2873 | Email with Attachment | 7/28/16 10:13 AM | Gordon, Ryan | Jeremy Voeltz, Shaula Hedwall | Fwd: Chub Question related to Jones et al 2014 | E027511 | 1349 _ Fwd _ Chub Question related to Jones et al 2014.pdf |
| 2874 | Attachment | 7/28/16 10:13 AM | | | | E027514 | 1349 _1_A_SONFISHES_GIRO_GilaRiver _1.pdf |
| 2875 | Email | 7/28/16 1:21 PM | Voeltz, Jeremy | Gordon, Ryan | Re: Chub Question related to Jones et al 2014 | E027517 | 1350 _ Re _ Chub Question related to Jones et al 2014 _1.pdf |
| 2876 | Email with Attachment | 7/29/16 12:19 PM | Richardson, Mary | Ryan Gordon | Future Scenarios | E027522 | 1351 _ Future Scenarios _1.pdf |
| 2877 | Attachment | 7/29/16 12:19 PM | | | | E027523 | 1351 _1_A_Future scenarios mer.pdf |
| 2878 | Email | 7/29/16 2:59 PM | Richardson, Mary | Gordon, Ryan | Re: Future Scenarios | E027526 | 1352 _ Re _ Future Scenarios.pdf |
| 2879 | Email | 7/29/16 4:04 PM | Gordon, Ryan | Rob Clarkson | Fwd: Chub Question related to Jones et al 2014 | E027526 | 1353 _ Fwd _ Chub Question related to Jones et al 2014(1).pdf |
| 2880 | Email | 8/1/16 12:19 PM | Paul Marsh | 'Gordon, Ryan' | RE: Chub Question related to Jones et al 2014 | E027530 | 1354 _ RE _ Chub Question related to Jones et al 2014(1).pdf |
| 2881 | Email | 8/2/16 9:09 AM | Gordon, Ryan | Richardson, Mary | Re: Chub Question related to Jones et al 2014 | E027534 | 1355 _ Re _ Chub Question related to Jones et al 2014(1) _1.pdf |
| 2882 | Email | 8/2/16 9:10 AM | Gordon, Ryan | Paul C Marsh | Re: Chub Question related to Jones et al 2014 | E027541 | 1356 _ Re _ Chub Question related to Jones et al 2014(2).pdf |
| 2883 | Email | 8/2/16 9:14 AM | Gordon, Ryan | Julie Carter | Re: Chub Question related to Jones et al 2014 | E027548 | 1357 _ Re _ Chub Question related to Jones et al 2014(3).pdf |
| 2884 | Email | 8/2/16 9:47 AM | Dikeman, Hayley | Gordon, Ryan | Re: Chub Question related to Jones et al 2014 | E027552 | 1358 _ Re _ Chub Question related to Jones et al 2014(4).pdf |
| 2885 | Email with Attachment | 8/2/16 12:09 PM | Dikeman, Hayley | Voeltz, Jeremy | Re: %Flood Frequency for Chub Model | E027559 | 1359 _ Re _ %Flood Frequency for Chub Model.pdf |
| 2886 | Attachment | 8/2/16 12:09 PM | | | | E027561 | 1359 _1_A_model info for conor 7-21-16 V3.pdf |
| 2887 | Email with Attachment | 8/2/16 1:20 PM | Dikeman, Hayley | Gordon, Ryan | Re: %Flood Frequency for Chub Model | E027567 | 1360 _ Re _ %Flood Frequency for Chub Model(1).pdf |
| 2888 | Attachment | 8/2/16 1:20 PM | | | | E027570 | 1360 _1_A_model info for conor 7-21-16 V4.pdf |
| 2889 | Email | 8/2/16 1:45 PM | Gordon, Ryan | Dikeman, Hayley | Re: %Flood Frequency for Chub Model | E027575 | 1361 _ Re _ %Flood Frequency for Chub Model(2).pdf |
| 2890 | Email | 8/2/16 2:40 PM | Voeltz, Jeremy | Gordon, Ryan | Re: NamesOfFishes_2016_GilaSpeciesDelimitation_post.pdf | E027578 | 1362 _ Re _ NamesOfFishes _2016_GilaSpeciesDelimitation _...pdf |
| 2891 | Email with Attachment | 8/2/16 3:50 PM | Gordon, Ryan | Dikeman, Hayley | Re: Nonnatives Question | E027580 | 1363 _ Re _ Nonnatives Question.pdf |
| 2892 | Attachment | 8/2/16 3:50 PM | | | | E027582 | 1363 _1_A_ Survey Report Spreadsheet Template Upper Verd _1.pdf |
| 2893 | Email | 8/3/16 10:28 AM | Conor McGowan | Gordon, Ryan | Re: %Flood Frequency for Chub Model | E027590 | 1364 _ Re _ %Flood Frequency for Chub Model(3).pdf |

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2894 | Email with Attachment | 8/3/16 10:30 AM | Gordon, Ryan | Conor McGowan | Fwd: %Flood Frequency for Chub Model | E027594 | 1365__Fwd_%Flood Frequency for Chub Model.pdf |
| 2895 | Attachment | 8/3/16 10:30 AM | | | | E027597 | 1365_1_A_model info for conor 7-21-16 V4_1.pdf |
| 2896 | Email with Attachment | 8/3/16 10:30 AM | Dikeman, Hayley | Gordon, Ryan | Re: %Flood Frequency for Chub Model | E027602 | 1366__Re_%Flood Frequency for Chub Model(4).pdf |
| 2897 | Attachment | 8/3/16 10:30 AM | | | | E027607 | 1366_1_A_model info for conor 7-21-16 V4_2.pdf |
| 2898 | Email | 8/3/16 10:32 AM | Gordon, Ryan | Dikeman, Hayley | Re: Nonnatives Question | E027612 | 1367__Re_Nonnatives Question(1).pdf |
| 2899 | Email | 8/3/16 12:44 PM | Gordon, Ryan | Hedwall, Shaula | Re: Chub Nonnative Abundance? | E027614 | 1368__Re_Chub Nonnative Abundance_.pdf |
| 2900 | Email with Attachment | 8/3/16 2:02 PM | Conor McGowan | Dikeman, Hayley, Shaula Hedwa | model mark down | E027616 | 1369__model mark down.pdf |
| 2901 | Attachment | 8/3/16 2:02 PM | | | | E027617 | 1369_1_A_ChubMarkdown (1).pdf |
| 2902 | Email with Attachment | 8/3/16 2:13 PM | Dikeman, Hayley | Andy Dean, Jeremy Voeltz, Mar | chub call notes | E027627 | 1370__chub call notes.pdf |
| 2903 | Attachment | 8/3/16 2:13 PM | | | | E027628 | 1370_1_A_8-3-2016 chub notes.pdf |
| 2904 | Email with Attachment | 8/3/16 3:16 PM | Gwinn, Jessica | Ryan Gordon | Fwd: Monthly Activity Report for the Month of July 2016 | E027632 | 1371__Fwd_Monthly Activity Report for the Month of J....pdf |
| 2905 | Attachment | 8/3/16 3:16 PM | | | | E027633 | 1371_1_A_July 2016 MAR.pdf |
| 2906 | Email with Attachment | 8/8/16 10:04 AM | Gordon, Ryan | Mary Richardson | Climate Paper | E027639 | 1372__Climate Paper.pdf |
| 2907 | Attachment | 8/8/16 10:04 AM | | | | E027640 | 1372_1_A_Bayazit et al 2015.pdf |
| 2908 | Email | 8/8/16 10:08 AM | Dikeman, Hayley | Conor McGowan, Conor McGov | future scenarios | E027656 | 1373__future scenarios(1).pdf |
| 2909 | Email with Attachment | 8/8/16 12:00 PM | Gordon, Ryan | Mary Richardson | Climate Spreadsheet | E027657 | 1374__Climate Spreadsheet.pdf |
| 2910 | Attachment | 8/8/16 12:00 PM | | | | E027658 | 1374_1_A_Chub SSA Climate Summary 5.19.16_1.pdf |
| 2911 | Email | 8/8/16 12:23 PM | Gordon, Ryan | Richardson, Mary | Re: WILDLIFE: Climate change to leave native fish species high and dry in Ariz. | E027688 | 1375__Re_WILDLIFE_Climate change to leave native fi....pdf |
| 2912 | Email with Attachment | 8/8/16 1:20 PM | Gordon, Ryan | Richardson, Mary | Re: Climate Spreadsheet | E027692 | 1376__Re_Climate Spreadsheet.pdf |
| 2913 | Attachment | 8/8/16 1:20 PM | | | | E027694 | 1376_1_A_Gila Flow Needs Review Ch 3_1.pdf |
| 2914 | Email with Attachment | 8/8/16 4:44 PM | Richardson, Mary | Ryan Gordon | Future Scenarios - Chubs | E027710 | 1377__Future Scenarios - Chubs.pdf |
| 2915 | Attachment | 8/8/16 4:44 PM | | | | E027711 | 1377_1_A_Future scenarios take 2.pdf |
| 2916 | Email with Attachment | 8/9/16 12:50 PM | Conor McGowan | Allan, Nathan, Orin Robinson | Re: ACTION NEEDED-Reschedule weekly chub call | E027712 | 1378__Re_ACTION NEEDED-Reschedule weekly chub call.pdf |
| 2917 | Attachment | 8/9/16 12:50 PM | | | | E027715 | 1378_1_A_Chub Scenario building.pdf |
| 2918 | Email | 8/12/16 9:19 AM | Jacobsen, Susan | Aaron Archibeque, Adam Zerre | FYI--SCHEDULED TO PUBLISH: 6-month Extension Notice of Final Determination on Listing the Headwater Chub and Lower Colorado River DPS of the Roundtail Chub will publish in the Federal Register Monday, August 15, 2016. | E027718 | 1379__FYI--SCHEDULED TO PUBLISH_6-month Extension No....pdf |
| 2919 | Email with Attachment | 8/12/16 10:54 AM | Voeltz, Jeremy | Josh Parker, Tim Gatewood, Cyr | 6-month Extension Notice of Final Determination on Listing the Headwater Chub and Lower Colorado River DPS of the Roundtail Chub will publish in the Federal Register Monday, August 15, 2016 | E027720 | 1380__6-month Extension Notice of Final Determination....pdf |
| 2920 | Attachment | 8/12/16 10:54 AM | | | | E027721 | 1380_1_A_2016-19340.pdf |
| 2921 | Email with Attachment | 8/12/16 11:30 AM | Gordon, Ryan | Shaula Hedwall, Jeremy Voeltz, | Climate Scenario Draft for Chub SSA | E027729 | 1381__Climate Scenario Draft for Chub SSA.pdf |
| 2922 | Attachment | 8/12/16 11:30 AM | | | | E027730 | 1381_1_A_Climate Scenario.pdf |
| 2923 | Attachment | 8/12/16 11:30 AM | | | | E027735 | 1381_2_A_Bayazit et al 2015_1.pdf |
| 2924 | Attachment | 8/12/16 11:30 AM | | | | E027751 | 1381_3_A_Murphy and Ellis 2014 - Journal of Hydrology_3.pdf |
| 2925 | Email with Attachment | 8/15/16 8:44 AM | Nystedt, John | Brenda Ball, Caroline Antone, c | Roundtail chub DPS and Headwater chub proposed ESA listing - REOPENING comment period | E027772 | 1382__Roundtail chub DPS and Headwater chub proposed ....pdf |
| 2926 | Attachment | 8/15/16 8:44 AM | | | | E027774 | 1382_1_A_GiroGiniPL6moExt_81FR54018_2016-19340.pdf |
| 2927 | Email | 8/16/16 9:29 AM | Spangle, Steve | Richardson, Mary | Re: AFS and Chubs | E027776 | 1383__Re_AFS and Chubs.pdf |
| 2928 | Email with Attachment | 8/17/16 1:18 PM | Gordon, Ryan | Hayley Dikeman, Mary Richards | Possible Climate Scenario for Chub SSA | E027777 | 1384__Possible Climate Scenario for Chub SSA.pdf |
| 2929 | Attachment | 8/17/16 1:18 PM | | | | E027778 | 1384_1_A_Climate Scenario_1.pdf |
| 2930 | Email with Attachment | 8/17/16 2:09 PM | Hedwall, Shaula | Hayley Dikeman, Mike Martinez | Stuff | E027783 | 1385__Stuff.pdf |
| 2931 | Attachment | 8/17/16 2:09 PM | | | | E027784 | 1385_1_A_Chub Scenario building_sjh.pdf |
| 2932 | Email with Attachment | 8/17/16 3:30 PM | Dikeman, Hayley | Andy Dean, Carey Galst, Jeremy | chub notes | E027788 | 1386__chub notes(2).pdf |

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2933 | Attachment | 8/17/16 3:30 PM | | | | E027789 | 1386_1_A_8-17-16 chubs.pdf |
| 2934 | Email with Attachment | 8/18/16 10:27 AM | Richardson, Mary | Ryan Gordon | Chub Petition | E027792 | 1387_Chub Petition.pdf |
| 2935 | Attachment | 8/18/16 10:27 AM | | | | E027793 | 1387_1_A_2003 CBD Petition.pdf |
| 2936 | Email with Attachment | 8/18/16 1:00 PM | Gordon, Ryan | Richardson, Mary | Re: Chub Future Scenarios | E027919 | 1388_Re_Chub Future Scenarios.pdf |
| 2937 | Attachment | 8/18/16 1:00 PM | | | | E027921 | 1388_1_A_Future Scenario Examples or Range.pdf |
| 2938 | Attachment | 8/18/16 1:00 PM | | | | E027924 | 1388_2_A_model info for conor 7-21-16 V4 (1).pdf |
| 2939 | Email | 8/18/16 1:38 PM | Richardson, Mary | Gordon, Ryan | Re: Chub Future Scenarios | E027929 | 1389_Re_Chub Future Scenarios(1).pdf |
| 2940 | Email | 8/22/16 8:20 AM | Gordon, Ryan | Hayley | Re: Call today | E027931 | 1390_Re_Call today.pdf |
| 2941 | Email | 8/22/16 8:34 AM | Richardson, Mary | Gordon, Ryan | Re: Chub decision | E027933 | 1391_Re_Chub decision.pdf |
| 2942 | Email | 8/22/16 9:12 AM | Gordon, Ryan | Nathan Allan, Hayley Dikeman, | Re: Chub decision | E027934 | 1392_Re_Chub decision(1).pdf |
| 2943 | Email | 8/22/16 9:36 AM | Gordon, Ryan | Dean, Andy | Re: Chub decision | E027936 | 1393_Re_Chub decision(2).pdf |
| 2944 | Email | 8/22/16 10:13 AM | Steve Spangle | Allan, Nathan | Re: Chub decision | E027938 | 1394_Re_Chub decision(3).pdf |
| 2945 | Email | 8/22/16 11:36 AM | Gordon, Ryan | Hayley | Re: Call today | E027939 | 1395_Re_Call today(1).pdf |
| 2946 | Email | 8/23/16 8:44 AM | Dikeman, Hayley | Steve Spangle | Re: Chub decision | E027941 | 1396_Re_Chub decision(4).pdf |
| 2947 | Email | 8/23/16 2:02 PM | Allan, Nathan | Dikeman, Hayley | Re: chub on hold | E027942 | 1397_Re_chub on hold.pdf |
| 2948 | Email | 8/23/16 2:05 PM | Gordon, Ryan | Voeltz, Jeremy | Re: September 6th AGFD Meeting Request to Discuss Chub | E027944 | 1398_Re_September 6th AGFD Meeting Request to Discu....pdf |
| 2949 | Email | 8/23/16 2:08 PM | Dikeman, Hayley | Carey Galst | Fwd: Chub decision | E027946 | 1399_Fwd_Chub decision.pdf |
| 2950 | Email | 8/23/16 2:12 PM | Dean, Andy | Dikeman, Hayley | Re: Chub follow-up webinar | E027947 | 1400_Re_Chub follow-up webinar.pdf |
| 2951 | Email | 8/23/16 2:34 PM | David Propst | Hayley Dikeman | Re: Chub follow-up webinar | E027948 | 1401_Re_Chub follow-up webinar(1).pdf |
| 2952 | Email | 8/23/16 3:42 PM | Robert Clarkson | 'Dikeman, Hayley', 'Dave Weedm | RE: Chub follow-up webinar | E027950 | 1402_RE_Chub follow-up webinar_1.pdf |
| 2953 | Email with Attachment | 8/23/16 5:28 PM | Nystedt, John | Brenda Ball, Caroline Antone, c | Re: Roundtail chub DPS and Headwater chub proposed ESA listing - REOPENING comment period | E027952 | 1403_Re_Roundtail chub DPS and Headwater chub propo....pdf |
| 2954 | Attachment | 8/23/16 5:28 PM | | | | E027954 | 1403_1_A_2ChubsDTUtr6moExtVI_160815.signed 8.15.2016.pdf |
| 2955 | Email | 8/24/16 9:03 AM | Richardson, Mary | Ryan Gordon, Mike Martinez, H | Message to Julie Carter | E027956 | 1404_Message to Julie Carter.pdf |
| 2956 | Email | 8/24/16 10:21 AM | Steve Spangle | Dikeman, Hayley | Re: Chub follow-up webinar | E027957 | 1405_Re_Chub follow-up webinar(2).pdf |
| 2957 | Email with Attachment | 8/24/16 1:30 PM | Gordon, Ryan | Chris Cantrell | Re: September 6th Chub Meeting | E027960 | 1406_Re_September 6th Chub Meeting.pdf |
| 2958 | Attachment | 8/24/16 1:30 PM | | | | E027963 | 1406_1_A_image001_5.pdf |
| 2959 | Attachment | 8/24/16 1:30 PM | | | | E027964 | 1406_2_A_image003_5.pdf |
| 2960 | Email with Attachment | 8/24/16 3:41 PM | Voeltz, Jeremy | Hayley Dikeman, Nathan Allan, | taxonomy of Gila chub | E027965 | 1407_taxonomy of Gila Chub.pdf |
| 2961 | Attachment | 8/24/16 3:41 PM | | | | E027966 | 1407_1_A_DeMarais 1995 Taxonomic history and status of .pdf |
| 2962 | Email with Attachment | 8/25/16 8:54 AM | Dikeman, Hayley | Nathan Allan | chub scenarios | E027980 | 1408_chub scenarios(1).pdf |
| 2963 | Attachment | 8/25/16 8:54 AM | | | | E027981 | 1408_1_A_chub scenarios.pdf |
| 2964 | Email with Attachment | 8/26/16 2:02 PM | Gordon, Ryan | Mary Richardson | Draft Future Scenarios | E027986 | 1409_Draft Future Scenarios.pdf |
| 2965 | Attachment | 8/26/16 2:02 PM | | | | E027987 | 1409_1_A_Draft Future Scenarios.pdf |
| 2966 | Email | 8/29/16 12:01 PM | Spangle, Steve | Gordon, Ryan | Re: Sept. 6th Meeting with AGFD/FWS | E027993 | 1410_Re_Sept. 6th Meeting with AGFD_FWS.pdf |
| 2967 | Email | 8/31/16 7:31 AM | Gordon, Ryan | Allan, Nathan | Re: Are we having a chub call tomorrow? I am assuming not..... | E027995 | 1411_Re_Are we having a chub call tomorrow_I am as....pdf |
| 2968 | Email | 8/31/16 9:16 AM | Gordon, Ryan | Smith, Brenda | Re: September 6th Chub Meeting with AGFD | E027997 | 1412_Re_September 6th Chub Meeting with AGFD.pdf |
| 2969 | Email with Attachment | 9/1/16 9:31 AM | Gordon, Ryan | Andy Dean, Hayley Dikeman, Je | Fwd: Final Report of the AFS/ASIH Joint Committee on the Names of Fishes on the taxonomy of Gila in the Lower Colorado River basin of Arizona and New Mexico | E028000 | 1413_Fwd_Final Report of the AFS_ASIH Joint Committ....pdf |
| 2970 | Attachment | 9/1/16 9:31 AM | | | | E028002 | 1413_1_A_ATT00001.pdf |
| 2971 | Attachment | 9/1/16 9:31 AM | | | | E028003 | 1413_2_A_6ABD121A-E4B5-43D0-B1FF-3946E5728CDF[82].pdf |
| 2972 | Attachment | 9/1/16 9:31 AM | | | | E028004 | 1413_3_A_Final report to Arizona Game and Fish Departme.pdf |
| 2973 | Attachment | 9/1/16 9:31 AM | | | | E028008 | 1413_4_A_ATT00002.pdf |
| 2974 | Email with Attachment | 9/1/16 9:32 AM | Gordon, Ryan | Andy Dean, Hayley Dikeman, Je | Fwd: Final Report of the AFS/ASIH Joint Committee on the Names of Fishes on the taxonomy of Gila in the Lower Colorado River basin of Arizona and New Mexico | E028009 | 1414_Fwd_Final Report of the AFS_ASIH Joint Committ...(1).pdf |
| 2975 | Attachment | 9/1/16 9:32 AM | | | | E028011 | 1414_1_A_ATT00001_1.pdf |
| 2976 | Attachment | 9/1/16 9:32 AM | | | | E028012 | 1414_2_A_6ABD121A-E4B5-43D0-B1FF-3946E5728CDF[94].pdf |
| 2977 | Attachment | 9/1/16 9:32 AM | | | | E028013 | 1414_3_A_6ABD121A-E4B5-43D0-B1FF-3946E5728CDF[82]_1.pdf |

Center for Biological Diversity, et al. v. AZ CV18-00404 TUC-DTF (MSA)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 2978 | Attachment | 9/1/16 9:32 AM | | | | E028014 | 1414_4_A_6ABD121A-E4B5-43D0-B1FF-3946E5728CDF[82]_2.pdf |
| 2979 | Attachment | 9/1/16 9:32 AM | | | | E028015 | 1414_5_A_ATT00002_1.pdf |
| 2980 | Attachment | 9/1/16 9:32 AM | | | | E028016 | 1414_6_A_ATT00003.pdf |
| 2981 | Attachment | 9/1/16 9:32 AM | | | | E028017 | 1414_7_A_Appendix A. Copus, et al. Report August 2016.pdf |
| 2982 | Attachment | 9/1/16 9:32 AM | | | | E028037 | 1414_8_A_ATT00004.pdf |
| 2983 | Email | 9/1/16 9:48 AM | Gordon, Ryan | Chris Cantrell | Re: Final Report of the AFS/ASIH Joint Committee on the Names of Fishes on the taxonomy of Gila in the Lower Colorado River basin of Arizona and New Mexico | E028038 | 1415__Re__Final Report of the AFS_ASIH Joint Committee....pdf |
| 2984 | Email | 9/1/16 10:08 AM | Gordon, Ryan | Steve Spangle, Mary Richardson | Sept. 6th Meeting with Chris. | E028039 | 1416__Sept. 6th Meeting with Chris..pdf |
| 2985 | Email | 9/1/16 12:04 PM | Spangle, Steve | Martinez, Mike | Re: Final Report of the AFS/ASIH Joint Committee on the Names of Fishes on the taxonomy of Gila in the Lower Colorado River basin of Arizona and New Mexico | E028040 | 1417__Re__Final Report of the AFS_ASIH Joint Committe...(1).pdf |
| 2986 | Email with Attachment | 9/1/16 5:35 PM | Voeltz, Jeremy | Jess Newton, Kirk Young, Thom | Final Report of the AFS/ASIH Joint Committee on the Names of Fishes on the taxonomy of Gila in the Lower Colorado River basin of Arizona and New Mexico | E028042 | 1418__Final Report of the AFS_ASIH Joint Committee on...pdf |
| 2987 | Attachment | 9/1/16 5:35 PM | | | | E028043 | 1418_1_A_Final report to Arizona Game and Fish Departme_1.pdf |
| 2988 | Attachment | 9/1/16 5:35 PM | | | | E028047 | 1418_2_A_Appendix A. Copus, et al. Report August 2016_1.pdf |
| 2989 | Email with Attachment | 9/2/16 11:22 AM | Newton, Jess | Stewart Jacks, Jennifer Fowler-P | Fwd: Final Report of the AFS/ASIH Joint Committee on the Names of Fishes on the taxonomy of Gila in the Lower Colorado River basin of Arizona and New Mexico | E028067 | 1419__Fwd__Final Report of the AFS_ASIH Joint Committ...(2).pdf |
| 2990 | Attachment | 9/2/16 11:22 AM | | | | E028069 | 1419_1_A_Final report to Arizona Game and Fish Departme_2.pdf |
| 2991 | Attachment | 9/2/16 11:22 AM | | | | E028073 | 1419_2_A_Appendix A. Copus, et al. Report August 2016_2.pdf |
| 2992 | Email with Attachment | 9/2/16 1:06 PM | Voeltz, Jeremy | Tim Gatewood, Josh Parker | Final Report of the AFS/ASIH Joint Committee on the Names of Fishes on the taxonomy of Gila in the Lower Colorado River basin of Arizona and New Mexico | E028093 | 1420__Final Report of the AFS_ASIH Joint Committee on...(1).pdf |
| 2993 | Attachment | 9/2/16 1:06 PM | | | | E028094 | 1420_1_A_Final report to Arizona Game and Fish Departme_3.pdf |
| 2994 | Attachment | 9/2/16 1:06 PM | | | | E028098 | 1420_2_A_Appendix A. Copus, et al. Report August 2016_3.pdf |
| 2995 | Email with Attachment | 9/6/16 9:55 AM | Gordon, Ryan | Mike Martinez | Draft 2 chubs 30day NOA | E028118 | 1421__Draft 2 chubs 30day NOA.pdf |
| 2996 | Attachment | 9/6/16 9:55 AM | | | | E028119 | 1421_1_A_HWC and RTC 30day NOA draft.pdf |
| 2997 | Email with Attachment | 9/7/16 9:16 AM | Martinez, Mike | Gordon, Ryan, Carey Galst, Fran | Re: Draft 2 chubs 30day NOA | E028126 | 1422__Re__Draft 2 chubs 30day NOA.pdf |
| 2998 | Attachment | 9/7/16 9:16 AM | | | | E028127 | 1422_1_A_HWC and RTC 30day NOA draft_1.pdf |
| 2999 | Email with Attachment | 9/7/16 11:15 AM | Galst, Carey | Gordon, Ryan | Re: Draft 2 chubs 30day NOA | E028134 | 1423__Re__Draft 2 chubs 30day NOA(1).pdf |
| 3000 | Attachment | 9/7/16 11:15 AM | | | | E028136 | 1423_1_A_20160907_HWC and RTC 30day NOA draft_cjg.pdf |
| 3001 | Email with Attachment | 9/7/16 2:23 PM | Voeltz, Jeremy | tstevens@scrw.scat-nsn.gov, Da | Final Report of the AFS/ASIH Joint Committee on the Names of Fishes on the taxonomy of Gila in the Lower Colorado River basin of Arizona and New Mexico | E028144 | 1424__Final Report of the AFS_ASIH Joint Committee on...(2).pdf |
| 3002 | Attachment | 9/7/16 2:23 PM | | | | E028145 | 1424_1_A_Final report to Arizona Game and Fish Departme_4.pdf |
| 3003 | Email with Attachment | 9/7/16 2:36 PM | Olguin, Lawrence | Gordon, Ryan | Re: signed by RD and attached the Request for concurrence for a 6-month extension on the proposal to list two chubs based on scientific disagreement | E028149 | 1425__Re__signed by RD and attached the Request for c...(1).pdf |

Center for Biological Diversity v. Bernhardt, et al., 4:18-CV-00404-TUC-JGZ (JR)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 3004 | Attachment | 9/7/16 2:36 PM | | | Chub Draft Briefing Paper | E028152 | 1425_1_A_BP033763 20160127 BP for RD R2 ES Signed_2.pdf |
| 3005 | Email with Attachment | 9/8/16 10:51 AM | Gordon, Ryan | Mike Martinez, Mary Richardso | Chub Draft Briefing Paper | E028153 | 1426__Chub Draft Briefing Paper.pdf |
| 3006 | Attachment | 9/8/16 10:51 AM | | | | E028154 | 1426_1_A_BP Taxonomic Status of roundtail, headwater,_.pdf |
| 3007 | Email with Attachment | 9/8/16 12:00 PM | Richardson, Mary | Gordon, Ryan | Re: Chub Draft Briefing Paper | E028156 | 1427__Re_Chub Draft Briefing Paper.pdf |
| 3008 | Attachment | 9/8/16 12:00 PM | | | | E028157 | 1427_1_A_BP Taxonomic Status of roundtail, headwater,_1.pdf |
| 3009 | Email with Attachment | 9/8/16 2:22 PM | Gordon, Ryan | Andy Dean, Hayley Dikeman, Je | Fwd: FW: Chub Document | E028159 | 1428__Fwd_FW_Chub Document.pdf |
| 3010 | Attachment | 9/8/16 2:22 PM | | | | E028162 | 1428_1_A_image003_6.pdf |
| 3011 | Attachment | 9/8/16 2:22 PM | | | | E028163 | 1428_2_A_image002_5.pdf |
| 3012 | Attachment | 9/8/16 2:22 PM | | | | E028164 | 1428_3_A_image001_6.pdf |
| 3013 | Attachment | 9/8/16 2:22 PM | | | | E028165 | 1428_4_A_image004_4.pdf |
| 3014 | Attachment | 9/8/16 2:22 PM | | | | E028166 | 1428_5_A_Final report to Arizona Game and Fish Departme_5.pdf |
| 3015 | Email with Attachment | 9/9/16 7:21 AM | Gordon, Ryan | Mary Richardson | Fwd: Roundtail Chub press release | E028170 | 1429__Fwd_Roundtail Chub press release.pdf |
| 3016 | Attachment | 9/9/16 7:21 AM | | | | E028172 | 1429_1_A_160906_chubb species_nr (2).pdf |
| 3017 | Email | 9/9/16 12:20 PM | Spangle, Steve | Mary Richardson, Ryan Gordon | Fwd: Electronic Mail-Joint Committee on Names of Fishes decision on Roundtail Chub taxonomy | E028174 | 1430__Fwd_Electronic Mail-Joint Committee on Names o....pdf |
| 3018 | Email with Attachment | 9/9/16 2:48 PM | Gordon, Ryan | Conor McGowan, Hayley Dikem | Fwd: Joint Committee on Names of Fishes decision on Roundtail Chub taxonomy | E028176 | 1431__Fwd_Joint Committee on Names of Fishes decisio....pdf |
| 3019 | Attachment | 9/9/16 2:48 PM | | | | E028182 | 1431_1_A_Fossil Creek Revised MS as Submitted Aug 9 201.pdf |
| 3020 | Email with Attachment | 9/9/16 3:54 PM | Spangle, Steve | shaula hedwall, Brenda Smith, I | Fwd: Chub comments submitted | E028219 | 1432__Fwd_Chub comments submitted.pdf |
| 3021 | Attachment | 9/9/16 3:54 PM | | | | E028221 | 1432_1_A_AZGFD Comment Letter_Chub Classification 20160.pdf |
| 3022 | Email with Attachment | 9/9/16 5:46 PM | Gordon, Cathy | Lynn Wellman | Fwd: DCN: BP033970 - New Information on the Taxonomy of the Roundtail Headwater and Gila Chub | E028224 | 1433__Fwd_DCN_BP033970 - New Information on the Tax....pdf |
| 3023 | Attachment | 9/9/16 5:46 PM | | | | E028225 | 1433_1_A_Transmittal Memo New Taxonomic Info for Chubs.pdf |
| 3024 | Attachment | 9/9/16 5:46 PM | | | | E028226 | 1433_2_A_NTR Taxonomic Status of Roundtail chub.pdf |
| 3025 | Attachment | 9/9/16 5:46 PM | | | | E028227 | 1433_3_A_BP Taxonomic Status of roundtail_headwater,_.pdf |
| 3026 | Email with Attachment | 9/13/16 9:36 AM | Galst, Carey | Sarah Quamme, Don Morgan | Fwd: Chub comments submitted | E028229 | 1434__Fwd_Chub comments submitted(1).pdf |
| 3027 | Attachment | 9/13/16 9:36 AM | | | | E028232 | 1434_1_A_AZGFD Comment Letter_Chub Classification 20160_1.pdf |
| 3028 | Email with Attachment | 9/14/16 9:40 AM | Gordon, Ryan | Jeremy Voeltz, Jess Newton, Shi | Fwd: DCN: BP033970 - New Information on the Taxonomy of the Roundtail Headwater and Gila Chub | E028235 | 1435__Fwd_DCN_BP033970 - New Information on the Tax....(1).pdf |
| 3029 | Attachment | 9/14/16 9:40 AM | | | | E028236 | 1435_1_A_BP Taxonomic Status of roundtail_headwater_1.pdf |
| 3030 | Email with Attachment | 9/14/16 2:57 PM | Thomas Dowling | Gordon, Ryan | Comments on Federal register notice for Gila | E028238 | 1436__Comments on Federal register notice for Gila.pdf |
| 3031 | Attachment | 9/14/16 2:57 PM | | | | E028239 | 1436_1_A_Dowling et al response Gila comment.pdf |
| 3032 | Attachment | 9/14/16 2:57 PM | | | | E028246 | 1436_2_A_Fossil Creek Revised MS as Submitted Aug 9 201_1.pdf |
| 3033 | Email | 9/15/16 6:57 AM | Gordon, Ryan | Thomas Dowling | Re: Comments on Federal register notice for Gila | E028283 | 1437__Re_Comments on Federal register notice for Gila.pdf |
| 3034 | Email with Attachment | 9/15/16 7:28 AM | Gordon, Ryan | Andy Dean, Hayley Dikeman, Je | Additional Comments on the Chub 6month Extension | E028285 | 1438__Additional Comments on the Chub 6month Extension.pdf |
| 3035 | Attachment | 9/15/16 7:28 AM | | | | E028286 | 1438_1_A_NMDGF_Headwater_RT_Chub_Comments_9-12-16.pdf |
| 3036 | Attachment | 9/15/16 7:28 AM | | | | E028311 | 1438_2_A_Dowling et al response Gila comment_1.pdf |
| 3037 | Attachment | 9/15/16 7:28 AM | | | | E028318 | 1438_3_A_Ext Final_Determination_of_Proposed_Listing_Ro.pdf |
| 3038 | Email | 9/15/16 9:49 AM | Gordon, Ryan | Richardson, Mary | Re: Additional Comments on the Chub 6month Extension | E028320 | 1439__Re_Additional Comments on the Chub 6month Exte....pdf |
| 3039 | Email with Attachment | 9/15/16 10:02 AM | Dikeman, Hayley | Ryan Gordon | IM for reopening the comment period for chubs | E028321 | 1440__IM for reopening the comment period for chubs.pdf |
| 3040 | Attachment | 9/15/16 10:02 AM | | | | E028322 | 1440_1_A_063582 BP033919 chubs 6mo ext IM to DTS v2.pdf |
| 3041 | Email with Attachment | 9/15/16 3:02 PM | Martinez, Mike | Dikeman, Hayley | Re: scenarios | E031345 | 1717__Re_scenarios(3).pdf |
| 3042 | Attachment | 9/15/16 3:02 PM | | | | E031346 | 1717_1_A_chub scenario plans 2.pdf |

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 3043 | Email with Attachment | 9/15/16 3:08 PM | Gordon, Ryan | Mike Martinez, Hayley Dikeman | Chub IM Draft | E028324 | 1441_Chub IM Draft.pdf |
| 3044 | Attachment | 9/15/16 3:08 PM | | | | E028325 | 1441_1_A_2 Chubs IM for 45 day Comment Period.pdf |
| 3045 | Email with Attachment | 9/15/16 3:48 PM | Richardson, Mary | Gordon, Ryan | Re: Chub IM Draft | E028328 | 1442_Re_Chub IM Draft.pdf |
| 3046 | Attachment | 9/15/16 3:48 PM | | | | E028329 | 1442_1_A_2 Chubs IM for 45 day Comment Period mer edit.pdf |
| 3047 | Email with Attachment | 9/15/16 4:21 PM | Martinez, Mike | Richardson, Mary | Re: Chub IM Draft | E028332 | 1443_Re_Chub IM Draft(1).pdf |
| 3048 | Attachment | 9/15/16 4:21 PM | | | | E028333 | 1443_1_A_2 Chubs IM for 45 day Comment Period mer mm e.pdf |
| 3049 | Email with Attachment | 9/16/16 9:18 AM | Richardson, Mary | Ryan Gordon | Fwd: Chub IM Draft | E028336 | 1444_Fwd_Chub IM Draft.pdf |
| 3050 | Attachment | 9/16/16 9:18 AM | | | | E028338 | 1444_1_A_063582 Trans Memo chubs 6mo ext v8 clean.pdf |
| 3051 | Email with Attachment | 9/16/16 9:32 AM | Dikeman, Hayley | Gordon, Ryan | Re: Chub IM Draft | E028340 | 1445_Re_Chub IM Draft(2).pdf |
| 3052 | Attachment | 9/16/16 9:32 AM | | | | E028341 | 1445_1_A_2 Chubs IM for 45 day Comment Period hd.pdf |
| 3053 | Email with Attachment | 9/16/16 10:40 AM | Martinez, Mike | Dikeman, Hayley, Steve Spangle | Re: scenarios | E031350 | 1718_Re_scenarios(2).pdf |
| 3054 | Attachment | 9/16/16 10:40 AM | | | | E031352 | 1718_1_A_chub scenario plans v3.pdf |
| 3055 | Email with Attachment | 9/16/16 11:39 AM | Spangle, Steve | Martinez, Mike | Re: scenarios | E031356 | 1719_Re_scenarios(1).pdf |
| 3056 | Attachment | 9/16/16 11:39 AM | | | | E031358 | 1719_1_A_chub scenario plans v3 ss comments.pdf |
| 3057 | Email | 9/16/16 1:58 PM | Martinez, Mike | Hayley Dikeman | Re: scenarios | E031362 | 1720_Re_scenarios.pdf |
| 3058 | Email with Attachment | 9/16/16 2:05 PM | Martinez, Mike | Steve Spangle, Susan Jacobsen, | Draft scenarios of path forward for chubs | E031365 | 1721_Draft scenarios of path forward for chubs.pdf |
| 3059 | Attachment | 9/16/16 2:05 PM | | | | E031366 | 1721_1_A_chub scenario plans v4.pdf |
| 3060 | Email with Attachment | 9/16/16 5:14 PM | Hedwall, Shaula | Hayley Dikeman, Ryan Gordon, | Fwd: Carter et al 2016 presentation | E028344 | 1446_Fwd_Carter et al 2016 presentation.pdf |
| 3061 | Attachment | 9/16/16 5:14 PM | | | | E028345 | 1446_1_A_Carter et al 2016 Classification success of sp.pdf |
| 3062 | Email with Attachment | 9/17/16 5:30 AM | Page,Larry M | Hedwall, Shaula, dausten@fish | Re: Final report of the AFS/ASIH Joint Committee on the Names of Fishes on the taxonomy of Gila | E028377 | 1447_Re_Final report of the AFS_ASIH Joint Committe..._1.pdf |
| 3063 | Attachment | 9/17/16 5:30 AM | | | | E028379 | 1447_1_A_6ABD121A-E4B5-43D0-B1FF-3946E5728CDF[35].pdf |
| 3064 | Email with Attachment | 9/18/16 7:06 PM | Dikeman, Hayley | Gordon, Ryan | Re: Chub IM Draft | E028380 | 1448_Re_Chub IM Draft(3).pdf |
| 3065 | Attachment | 9/18/16 7:06 PM | | | | E028383 | 1448_1_A_2 Chubs IM for 45 day Comment Period mer mm h.pdf |
| 3066 | Email with Attachment | 9/19/16 4:57 AM | Galst, Carey | Sarah Quamme | Fwd: Draft scenarios of path forward for chubs | E031369 | 1722_Fwd_Draft scenarios of path forward for chubs(1).pdf |
| 3067 | Attachment | 9/19/16 4:57 AM | | | | E031371 | 1722_1_A_chub scenario plans v4_SJH.pdf |
| 3068 | Email with Attachment | 9/19/16 10:09 AM | Olguin, Lawrence | Steve Spangle | New Information on the Taxonomy of the Roundtail Headwater and Gila Chub | E028386 | 1449_New Information on the Taxonomy of the Roundtai...pdf |
| 3069 | Attachment | 9/19/16 10:09 AM | | | | E028387 | 1449_1_A_BP033970BPTaxonomic Status roundtailheadwatera.pdf |
| 3070 | Email | 9/19/16 10:33 AM | Galst, Carey | Quamme, Sarah | Re: Draft scenarios of path forward for chubs | E031375 | 1723_Re_Draft scenarios of path forward for chubs(2).pdf |
| 3071 | Email | 9/19/16 12:08 PM | Voeltz, Jeremy | Hedwall, Shaula | Re: Draft scenarios of path forward for chubs | E031377 | 1724_Re_Draft scenarios of path forward for chubs(1).pdf |
| 3072 | Email with Attachment | 9/19/16 2:18 PM | Gordon, Ryan | Mike Martinez, Mary Richardso | Chub IM For DTS assignment in the RO | E028389 | 1450_Chub IM For DTS assignment in the RO.pdf |
| 3073 | Attachment | 9/19/16 2:18 PM | | | | E028390 | 1450_1_A_2 Chubs IM for 45 day Comment Period 9.19.pdf |
| 3074 | Email with Attachment | 9/20/16 9:20 AM | Dikeman, Hayley | Mike Martinez, Steve Spangle | updated scenario | E031380 | 1725_updated scenario.pdf |
| 3075 | Attachment | 9/20/16 9:20 AM | | | | E031381 | 1725_1_A_chub scenario plans 9-20-16docx.pdf |
| 3076 | Email with Attachment | 9/20/16 9:37 AM | Spangle, Steve | Dikeman, Hayley | Re: updated scenario | E031386 | 1726_Re_updated scenario(4).pdf |
| 3077 | Attachment | 9/20/16 9:37 AM | | | | E031388 | 1726_1_A_chub scenario plans v3 ss 2 comments.pdf |
| 3078 | Email | 9/20/16 10:01 AM | Spangle, Steve | Dikeman, Hayley | Re: updated scenario | E031393 | 1727_Re_updated scenario(3).pdf |
| 3079 | Email with Attachment | 9/20/16 12:07 PM | Smith, Brenda | Steve Spangle | Re: Draft scenarios of path forward for chubs | E031396 | 1728_Re_Draft scenarios of path forward for chubs.pdf |
| 3080 | Attachment | 9/20/16 12:07 PM | | | | E031399 | 1728_1_A_chub scenario plans v5_clean.pdf |
| 3081 | Email | 9/20/16 12:45 PM | Dikeman, Hayley | Spangle, Steve | Re: updated scenario | E031402 | 1729_Re_updated scenario(2).pdf |
| 3082 | Email | 9/20/16 4:12 PM | Smith, Brenda | Mike A Martinez, Hayley Dikem | Fwd: Draft scenarios of path forward for chubs | E031404 | 1730_Fwd_Draft scenarios of path forward for chubs.pdf |
| 3083 | Email with Attachment | 9/21/16 11:39 AM | Spangle, Steve | Brenda Smith, shaula hedwall, J | Fwd: AFS' FAILURE TO USE BEST AVAILABLE SCIENCE | E028393 | 1451_Fwd_AFS' FAILURE TO USE BEST AVAILABLE SCIENCE.pdf |
| 3084 | Attachment | 9/21/16 11:39 AM | | | | E028395 | 1451_1_A_roundtail chub 20160921 correspondence CBD to .pdf |
| 3085 | Attachment | 9/21/16 11:39 AM | | | | E028398 | 1451_2_A_roundtail chub 20160914 LISTING COMMENTS DOWLI.pdf |
| 3086 | Attachment | 9/21/16 11:39 AM | | | | E028405 | 1451_3_A_roundtail chub report 20160816 ACCEPTED PREPUB.pdf |

Center for Biological Diversity v. Wittenbach et al., 4:18-cv-00404-TUC-JGZ (D. Ariz.)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 3087 | Attachment | 9/21/16 11:39 AM | | | | E028442 | 1451_4_A_roundtail chub report 20160816 ACCEPTED PREPUB_1.pdf |
| 3088 | Email | 9/21/16 12:28 PM | Martinez, Mike | Hayley Dikeman | Fwd: chubs weekly call | E031408 | 1731__Fwd__chubs weekly call.pdf |
| 3089 | Email with Attachment | 9/21/16 3:58 PM | Fitzpatrick, Lesley | Jessica Gwinn | docs | E028479 | 1452__docs(1).pdf |
| 3090 | Attachment | 9/21/16 3:58 PM | | | | E028480 | 1452_1_A_Mueller 2006.pdf |
| 3091 | Attachment | 9/21/16 3:58 PM | | | | E028554 | 1452_2_A_BioScience-2003-Minckley-219-34.pdf |
| 3092 | Attachment | 9/21/16 3:58 PM | | | | E028570 | 1452_3_A_USFWS 2005 lcr mgmt plan.PDF |
| 3093 | Email with Attachment | 9/22/16 1:39 PM | Fitzpatrick, Lesley | Jessica Gwinn | nonnative control | E028632 | 1453__nonnative control.pdf |
| 3094 | Attachment | 9/22/16 1:39 PM | | | | E028633 | 1453_1_A_Mueller 2005.pdf |
| 3095 | Email | 9/22/16 3:58 PM | Spangle, Steve | Richardson, Mary | Re: Chub taxonomy and genetics | E028644 | 1454__Re_Chub taxonomy and genetics.pdf |
| 3096 | Email with Attachment | 9/22/16 4:26 PM | Richardson, Mary | Wade Wilson | Gila spp. Genetics and Taxonomy | E028645 | 1455__Gila spp. Genetics and Taxonomy.pdf |
| 3097 | Attachment | 9/22/16 4:26 PM | | | | E028646 | 1455_1_A_Final report to Arizona Game and Fish Departme_6.pdf |
| 3098 | Email | 9/23/16 8:20 AM | Dikeman, Hayley | Lupo, Frank | Re: updated scenario | E028650 | 1732__Re_updated scenario(1).pdf |
| 3099 | Email | 9/23/16 12:32 PM | Lupo, Frank | Spangle, Steve | Re: updated scenario | E031416 | 1733__Re_updated scenario.pdf |
| 3100 | Email | 9/27/16 3:13 PM | Spangle, Steve | Richardson, Mary | Re: Request to AFS for Official Letter | E028650 | 1456__Re_Request to AFS for Official Letter.pdf |
| 3101 | Email | 9/28/16 11:54 AM | Allan, Nathan | Conor McGowan | Fwd: Do you want me and Conor on chub call today? | E028651 | 1457__Fwd_Do you want me and Conor on chub call today_.pdf |
| 3102 | Email | 9/29/16 11:09 AM | Gordon, Ryan | Dikeman, Hayley | Re: Draft of email to Conservation Genetics Community of Practice | E028652 | 1458__Re_Draft of email to Conservation Genetics Community....pdf |
| 3103 | Email | 9/29/16 11:11 AM | Martinez, Mike | Richardson, Mary | Re: Draft of email to Conservation Genetics Community of Practice | E028654 | 1459__Re_Draft of email to Conservation Genetics Com...(1).pdf |
| 3104 | Email | 9/29/16 1:15 PM | Richardson, Mary | Dikeman, Hayley | Re: Draft of email to Conservation Genetics Community of Practice | E028656 | 1460__Re_Draft of email to Conservation Genetics Com...(2).pdf |
| 3105 | Email with Attachment | 9/30/16 1:01 PM | Julie Carter | "shaula_hedwall@fws.gov" (sha | RE: AFS' FAILURE TO USE BEST AVAILABLE SCIENCE | E028660 | 1461__RE_AFS' FAILURE TO USE BEST AVAILABLE SCIENCE.pdf |
| 3106 | Attachment | 9/30/16 1:01 PM | | | | E028662 | 1461_1_A_image001_7.pdf |
| 3107 | Attachment | 9/30/16 1:01 PM | | | | E028663 | 1461_2_A_image003_7.pdf |
| 3108 | Email | 9/30/16 1:37 PM | Martinez, Mike | Hedwall, Shaula | Re: Conservation Genetics Community of Practice - Chub Review | E028664 | 1462__Re_Conservation Genetics Community of Practice....pdf |
| 3109 | Email | 9/30/16 2:26 PM | Julie Carter | "shaula_hedwall@fws.gov" (sha | Marsh et al. | E028666 | 1463__Marsh et al.pdf |
| 3110 | Email | 10/3/16 3:31 PM | Richardson, Mary | Gordon, Ryan | Re: Other Chafin Research in the works | E028667 | 1464__Re_Other Chafin Research in the works.pdf |
| 3111 | Email | 10/3/16 3:44 PM | Newton, Jess | Jeremy Voeltz | Fwd: Information for the Conservation Genetics Community of Practice | E028668 | 1465__Fwd_Information for the Conservation Genetics ....pdf |
| 3112 | Email | 10/3/16 4:51 PM | Spangle, Steve | Newton, Jess | Re: Information for the Conservation Genetics Community of Practice | E028671 | 1466__Re_Information for the Conservation Genetics C....pdf |
| 3113 | Email | 10/4/16 11:26 AM | Hedwall, Shaula | Jeremy Voeltz | Fwd: Information for the Conservation Genetics Community of Practice | E028674 | 1467__Fwd_Information for the Conservation Genetics ...(1).pdf |
| 3114 | Email | 10/4/16 11:47 AM | Voeltz, Jeremy | Dikeman, Hayley | Re: Information for the Conservation Genetics Community of Practice | E028678 | 1468__Re_Information for the Conservation Genetics C...(1).pdf |
| 3115 | Email with Attachment | 10/4/16 4:16 PM | Dikeman, Hayley | Gordon, Ryan, Mike Martinez, N | Re: chub talking points | E028683 | 1469__Re_chub talking points.pdf |
| 3116 | Attachment | 10/4/16 4:16 PM | | | | E028685 | 1469_1_A_064134 IM Chubs 45 day comment period draft 9.pdf |
| 3117 | Email | 10/5/16 12:52 PM | Martinez, Mike | Newton, Jess | Re: Information for the Conservation Genetics Community of Practice | E028687 | 1470__Re_Information for the Conservation Genetics C...(2).pdf |
| 3118 | Email with Attachment | 10/5/16 5:52 PM | Julie Carter | 'steve_spangle@fws.gov' | Carter et al 2016 | E028690 | 1471__Carter et al 2016.pdf |
| 3119 | Attachment | 10/5/16 5:52 PM | | | | E028691 | 1471_1_A_Carter et al 2016_1.pdf |
| 3120 | Email with Attachment | 10/6/16 9:25 AM | Dikeman, Hayley | Andy Dean, Brenda Smith, Care | Chubs-re-open commit period surnamed by RD | E028723 | 1472__Chubs-re-open commit period surnamed by RD.pdf |
| 3121 | Attachment | 10/6/16 9:25 AM | | | | E028724 | 1472_1_A_064134 IM R2 ES Signed.pdf |
| 3122 | Attachment | 10/6/16 9:25 AM | | | | E028726 | 1472_2_A_064134 FRN R2 ES Surnamed Signed.pdf |
| 3123 | Attachment | 10/6/16 9:25 AM | | | | E028734 | 1472_3_A_064134 Trans Memo R2 ES Signed (1).pdf |
| 3124 | Email with Attachment | 10/6/16 9:27 AM | Dikeman, Hayley | Carey Galst | Chubs-45 day comment period | E028736 | 1473__Chubs-45 day comment period.pdf |
| 3125 | Attachment | 10/6/16 9:27 AM | | | | E028737 | 1473_1_A_064134 IM R2 ES Signed_1.pdf |
| 3126 | Attachment | 10/6/16 9:27 AM | | | | E028739 | 1473_2_A_064134 FRN R2 ES Surnamed Signed_1.pdf |
| 3127 | Attachment | 10/6/16 9:27 AM | | | | E028747 | 1473_3_A_064134 Trans Memo R2 ES Signed (1)_1.pdf |
| 3128 | Email | 10/6/16 9:42 AM | Spangle, Steve | Dikeman, Hayley | Re: Carter et al 2016 | E028749 | 1474__Re_Carter et al 2016.pdf |

Case 4:18-cv-00404-JGZ   Document 22-1   Filed 03/13/19   Page 66 of 97
Center for Biological Diversity v. Zinke, et al., No. CV18-00404-TUC-JGZ (BGM)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 3129 | Email with Attachment | 10/6/16 12:53 PM | Dikeman, Hayley | Galst, Carey | Re: Chubs-45 day comment period | E028752 | 1475_Re_Chubs-45 day comment period.pdf |
| 3130 | Attachment | 10/6/16 12:53 PM | | | | E028754 | 1475_1_A_064134 FRN R2 ES Final.pdf |
| 3131 | Email | 10/7/16 10:10 AM | Gordon, Ryan | Hayley Dikeman, Mike Martinez | Fwd: Chub talking points for Regional Director | E028762 | 1476_Fwd_Chub talking points for Regional Director.pdf |
| 3132 | Email with Attachment | 10/7/16 10:59 AM | Wilkinson, Susan | Dikeman, Hayley, Cash, Marcia | Re: FR doc Chubs 45 day reopening comment period | E028764 | 1477_Re_FR doc Chubs 45 day reopening comment period.pdf |
| 3133 | Attachment | 10/7/16 10:59 AM | | | | E028766 | 1477_1_A_chub pL reopening 10.7.16.pdf |
| 3134 | Email | 10/7/16 11:33 AM | Dikeman, Hayley | Hedwall, Shaula | Re: Chubs-re-open commit period surnamed by RD | E028775 | 1478_Re_Chubs-re-open commit period surnamed by RD.pdf |
| 3135 | Email | 10/7/16 11:34 AM | Wilkinson, Susan | Dikeman, Hayley | Re: FR doc Chubs 45 day reopening comment period | E028777 | 1479_Re_FR doc Chubs 45 day reopening comment period(1).pdf |
| 3136 | Email with Attachment | 10/7/16 2:50 PM | Richardson, Mary | Wade Wilson | Gila spp. Discussion | E028780 | 1480_Gila spp. Discussion.pdf |
| 3137 | Attachment | 10/7/16 2:50 PM | | | | E028781 | 1480_1_A_Final report to Arizona Game and Fish Departme_7.pdf |
| 3138 | Attachment | 10/7/16 2:50 PM | | | | E028785 | 1480_2_A_Appendix A. Copus, et al. Report.August 2016 (.pdf |
| 3139 | Attachment | 10/7/16 2:50 PM | | | | E028805 | 1480_3_A_DFC_2015_GilaPhylogenomics_2015_post_2.pdf |
| 3140 | Attachment | 10/7/16 2:50 PM | | | | E028842 | 1480_4_A_NamesOfFishes_2016_GilaSpeciesDelimitation_pos.pdf |
| 3141 | Attachment | 10/7/16 2:50 PM | | | | E028883 | 1480_5_A_Dowling et al response Gila comment_2.pdf |
| 3142 | Attachment | 10/7/16 2:50 PM | | | | E028890 | 1480_6_A_Fossil Creek Revised MS as Submitted Aug 9 201_2.pdf |
| 3143 | Email with Attachment | 10/12/16 10:49 AM | Chris Cantrell | Spangle, Steve | RE: Larry Page call | E028927 | 1481_RE_Larry Page call.pdf |
| 3144 | Attachment | 10/12/16 10:49 AM | | | | E028928 | 1481_1_A_image001_8.pdf |
| 3145 | Attachment | 10/12/16 10:49 AM | | | | E028929 | 1481_2_A_image003_8.pdf |
| 3146 | Email with Attachment | 10/12/16 2:48 PM | Richardson, Mary | Hayley Dikeman, Jess Newton, | Fwd: Gila spp. Discussion | E028930 | 1482_Fwd_Gila spp. Discussion.pdf |
| 3147 | Attachment | 10/12/16 2:48 PM | | | | E028932 | 1482_1_A_Final report to Arizona Game and Fish Departme_8.pdf |
| 3148 | Attachment | 10/12/16 2:48 PM | | | | E028936 | 1482_2_A_Appendix A. Copus, et al. Report.August 2016 (_1.pdf |
| 3149 | Attachment | 10/12/16 2:48 PM | | | | E028956 | 1482_3_A_DFC_2015_GilaPhylogenomics_2015_post_3.pdf |
| 3150 | Attachment | 10/12/16 2:48 PM | | | | E028993 | 1482_4_A_NamesOfFishes_2016_GilaSpeciesDelimitation_pos_1.pdf |
| 3151 | Attachment | 10/12/16 2:48 PM | | | | E029034 | 1482_5_A_Dowling et al response Gila comment_3.pdf |
| 3152 | Attachment | 10/12/16 2:48 PM | | | | E029041 | 1482_6_A_Fossil Creek Revised MS as Submitted Aug 9 201_3.pdf |
| 3153 | Email with Attachment | 10/12/16 3:17 PM | Spangle, Steve | Ryan Gordon, Mary Richardson, | Fwd: FW: DRAFT Report of the AFS/ASIH Joint Committee on the Names of Fishes to AGFD/Protection of Fossil Creek site | E029078 | 1483_Fwd_FW_DRAFT Report of the AFS_ASIH Joint Com....pdf |
| 3154 | Attachment | 10/12/16 3:17 PM | | | | E029085 | 1483_1_A_image001_9.pdf |
| 3155 | Attachment | 10/12/16 3:17 PM | | | | E029086 | 1483_2_A_6CB22D5D-B023-43C6-8308-C5CED24E7C08[82].pdf |
| 3156 | Attachment | 10/12/16 3:17 PM | | | | E029087 | 1483_3_A_image003_9.pdf |
| 3157 | Attachment | 10/12/16 3:17 PM | | | | E029088 | 1483_4_A_Report to Arizona Game and Fish Department.29.pdf |
| 3158 | Email | 10/12/16 3:25 PM | Wilson, Wade | Richardson, Mary | Re: Additional Literature - Gila spp. | E029092 | 1484_Re_Additional Literature - Gila spp..pdf |
| 3159 | Email with Attachment | 10/13/16 7:59 AM | Gordon, Ryan | David Partridge | Re: New Chub locations | E029094 | 1485_Re_New Chub locations.pdf |
| 3160 | Attachment | 10/13/16 7:59 AM | | | | E029096 | 1485_1_A_image001_10.pdf |
| 3161 | Email with Attachment | 10/19/16 12:40 PM | Dikeman, Hayley | Andy Dean, Brenda Smith, Colle | Listable entity info | E029097 | 1486_Listable entity info.pdf |
| 3162 | Attachment | 10/19/16 12:40 PM | | | | E029098 | 1486_1_A_19921125 Taxonomy and listable entities memo.pdf |
| 3163 | Attachment | 10/19/16 12:40 PM | | | | E029102 | 1486_2_A_20070220 Listable-entity-draft.pdf |
| 3164 | Email | 10/19/16 1:58 PM | Murphy, Wally | Steve Spangle | Re: Listable entity info | E029112 | 1487_Re_Listable entity info.pdf |
| 3165 | Email | 10/19/16 3:25 PM | Dikeman, Hayley | Hedwall, Shaula | Re: Listable entity info | E029114 | 1488_Re_Listable entity info(1).pdf |
| 3166 | Email | 10/19/16 3:31 PM | Dikeman, Hayley | Steve Spangle | Re: Listable entity info | E029117 | 1489_Re_Listable entity info(2).pdf |
| 3167 | Email with Attachment | 10/21/16 6:31 AM | Page,Larry M | Spangle, Steve | Re: Phone tag | E029120 | 1490_Re_Phone tag.pdf |
| 3168 | Attachment | 10/21/16 6:31 AM | | | | E029122 | 1490_1_A_6ABD121A-E4B5-43D0-B1FF-3946E5728CDF[30].pdf |
| 3169 | Attachment | 10/21/16 6:31 AM | | | | E029123 | 1490_2_A_3. Taxonomy of Gila in the Lower Colorado Riv.pdf |
| 3170 | Email with Attachment | 10/21/16 9:51 AM | Spangle, Steve | Mary Richardson, Ryan Gordon, | Fwd: Phone tag | E029132 | 1491_Fwd_Phone tag.pdf |
| 3171 | Attachment | 10/21/16 9:51 AM | | | | E029134 | 1491_1_A_6ABD121A-E4B5-43D0-B1FF-3946E5728CDF[30]_1.pdf |
| 3172 | Attachment | 10/21/16 9:51 AM | | | | E029135 | 1491_2_A_3. Taxonomy of Gila in the Lower Colorado Riv_1.pdf |

Case 4:18-cv-00404-JGZ Document 22-1 Filed 03/13/19 Page 67 of 97

Center for Biological Diversity et al, v. Jewell et al. 4:18-cv-00404 Center for Biodiversity
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 3173 | Email | 10/25/16 5:17 PM | Martinez, Mike | Dikeman, Hayley | Re: DELIVERED TO OFR: Reopening of public comment period on Proposed Rule to List Headwater Chub and Roundtail Chub DPS as Threatened was delivered to the FR today, Oct 25. | E029144 | 1492__Re_DELIVERED TO OFR__Reopening of public comme....pdf |
| 3174 | Email with Attachment | 10/27/16 3:47 PM | Olguin, Lawrence | Hayley Dikeman | Congressional Requests 120 Day Extension to the Public Comment Period for the Texas Hornshell | E029146 | 1493__Congressional Requests 120 Day Extension to the....pdf |
| 3175 | Attachment | 10/27/16 3:47 PM | | | | E029147 | 1493_1_A_064288 Lang and Altenbach 2001.pdf |
| 3176 | Attachment | 10/27/16 3:47 PM | | | | E029154 | 1493_2_A_064288 Blakeslee etal 2013.pdf |
| 3177 | Attachment | 10/27/16 3:47 PM | | | | E029160 | 1493_3_A_064288 signed Response letter.pdf |
| 3178 | Email | 11/1/16 1:55 PM | Gordon, Ryan | Dikeman, Hayley | Re: Interim Chub Statement?? | E029163 | 1494__Re_Interim Chub Statement_.pdf |
| 3179 | Email | 11/2/16 6:10 AM | Thomas Dowling | Gordon, Ryan | Re: News Bulletin - FWS Reopening Comment Period on Proposal to List Two Southwest Fishes | E029165 | 1495__Re_News Bulletin - FWS Reopening Comment Perio....pdf |
| 3180 | Email | 11/2/16 9:39 AM | Richardson, Mary | Wade Wilson | Chub | E029168 | 1496__Chub_1.pdf |
| 3181 | Email | 11/2/16 4:10 PM | Smith, Brenda | Spangle, Steve | Re: Proposed meeting - chubs | E029169 | 1497__Re_Proposed meeting - chubs.pdf |
| 3182 | Email | 11/3/16 1:44 PM | Allan, Nathan | Hayley Dikeman, Susan Jacobse | Fwd: Chubs--next steps | E029172 | 1498__Fwd_Chubs--next steps.pdf |
| 3183 | Email with Attachment | 11/4/16 11:48 AM | Paul Marsh | 'Gordon, Ryan' | RE: News Bulletin - FWS Reopening Comment Period on Proposal to List Two Southwest Fishes | E029173 | 1499__RE_News Bulletin - FWS Reopening Comment Perio..._1.pdf |
| 3184 | Attachment | 11/4/16 11:48 AM | | | | E029176 | 1499_1_A_DOCUMENTS 2 CARTER et al.pdf |
| 3185 | Email | 11/8/16 1:08 PM | Hedwall, Shaula | Richardson, Mary | Re: Question | E029214 | 1500__Re_Question(1).pdf |
| 3186 | Email | 11/9/16 6:59 AM | Gordon, Ryan | Richardson, Mary | Re: Question | E029217 | 1501__Re_Question(2).pdf |
| 3187 | Email | 11/9/16 7:48 AM | Richardson, Mary | Ryan Gordon | Fwd: Carter et al. 2016 | E029219 | 1502__Fwd_Carter et al. 2016.pdf |
| 3188 | Email with Attachment | 11/9/16 10:31 AM | Gordon, Ryan | Hedwall, Shaula, Voeltz, Jeremy | Fwd: Joint Committee on Names of Fishes decision on Roundtail Chub taxonomy | E029220 | 1503__Fwd_Joint Committee on Names of Fishes decisio...(1).pdf |
| 3189 | Attachment | 11/9/16 10:31 AM | | | | E029226 | 1503_1_A_Fossil Creek Revised MS as Submitted Aug 9 201_4.pdf |
| 3190 | Email | 11/9/16 10:36 AM | Voeltz, Jeremy | Richardson, Mary | Re: Question | E029263 | 1504__Re_Question(3).pdf |
| 3191 | Email with Attachment | 11/9/16 11:35 AM | Richardson, Mary | Wade Wilson | Carter et al. 2016 | E029266 | 1505__Carter et al. 2016.pdf |
| 3192 | Attachment | 11/9/16 11:35 AM | | | | E029267 | 1505_1_A_CARTER et al 2016_2.pdf |
| 3193 | Email with Attachment | 11/9/16 11:47 AM | Gordon, Ryan | Hayley Dikeman, Jeremy Voeltz | Carter et al Draft Manuscript | E029305 | 1506__Carter et al Draft Manuscript.pdf |
| 3194 | Attachment | 11/9/16 11:47 AM | | | | E029306 | 1506_1_A_DOCUMENTS 2 CARTER et al (1).pdf |
| 3195 | Email | 11/17/16 1:10 PM | Richardson, Mary | Dikeman, Hayley | Re: Carter et al Draft Manuscript | E029344 | 1507__Re_Carter et al Draft Manuscript.pdf |
| 3196 | Email | 11/18/16 9:36 AM | Dikeman, Hayley | Gruhala, James, Wally Murphy, | Fwd: chub dates | E029348 | 1508__Fwd_chub dates.pdf |
| 3197 | Email with Attachment | 11/23/16 9:41 PM | 'Robin Silver' | 'Chris Cantrell', 'Tyler Chafin' | RE: [dfc-l] USFW Reopens Comment Period for Chub | E029350 | 1509__RE_[dfc-l] USFW Reopens Comment Period for Chub.pdf |
| 3198 | Attachment | 11/23/16 9:41 PM | | | | E029351 | 1509_1_A_roundtail chub report 20160000 Classification_.pdf |
| 3199 | Attachment | 11/23/16 9:41 PM | | | | E029389 | 1509_2_A_roundtail chub report 20160800 Revision of the.pdf |
| 3200 | Attachment | 11/23/16 9:41 PM | | | | E029409 | 1509_3_A_message-footer.pdf |
| 3201 | Email with Attachment | 11/25/16 1:34 PM | Curtis, Mary | Wilson, Wade | Re: ES Review | E029410 | 1510__Re_ES Review.pdf |
| 3202 | Attachment | 11/25/16 1:34 PM | | | | E029414 | 1510_1_A_Gila Revision Review-MBC.pdf |
| 3203 | Email with Attachment | 12/6/16 9:18 PM | Richardson, Mary | Wade Wilson | Chub Publication | E029416 | 1511__Chub Publication.pdf |
| 3204 | Attachment | 12/6/16 9:18 PM | | | | E029417 | 1511_1_A_Marsh et al 2016.pdf |
| 3205 | Email with Attachment | 12/7/16 8:29 AM | Gordon, Ryan | Hayley Dikeman, James Gruhala | New Publication from Marsh/Clarkson/Dowling | E029431 | 1512__New Publication from Marsh_Clarkson_Dowling.pdf |
| 3206 | Attachment | 12/7/16 8:29 AM | | | | E029432 | 1512_1_A_Marsh et al 2016 Molecular Genetics Informs Sp.pdf |
| 3207 | Email with Attachment | 12/12/16 8:15 AM | Gordon, Ryan | Hayley Dikeman, James Gruhala | Chub 45-day Public Comments to Date | E029446 | 1513__Chub 45-day Public Comments to Date.pdf |
| 3208 | Attachment | 12/12/16 8:15 AM | | | | E029447 | 1513_1_A_GRIC Comments on Listing of Chub Species (FINA.pdf |
| 3209 | Attachment | 12/12/16 8:15 AM | | | | E029449 | 1513_2_A_NMDGF Response to Rountail and Headwater Chub_.pdf |
| 3210 | Attachment | 12/12/16 8:15 AM | | | | E029450 | 1513_3_A_CBD_Chub_Comments.pdf |
| 3211 | Attachment | 12/12/16 8:15 AM | | | | E029456 | 1513_4_A_FWS-R2-ES-2015-0148_Dowling_et_al_response_let.pdf |
| 3212 | Email with Attachment | 12/15/16 4:18 PM | Richardson, Mary | Steve Spangle, Nathan Allan, Ha | Fwd: Status Check | E029463 | 1514__Fwd_Status Check.pdf |
| 3213 | Attachment | 12/15/16 4:18 PM | | | | E029465 | 1514_1_A_COP Gila spp Revision Review December 2016.pdf |

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 3214 | Email | 12/15/16 8:16 PM | Wade Wilson | Richardson, Mary | Re: Status Check | E029468 | 1515_Re_Status Check.pdf |
| 3215 | Email | 12/16/16 7:29 AM | Dikeman, Hayley | Richardson, Mary, Ryan Gordon | Re: Status Check | E029470 | 1516_Re_Status Check(1).pdf |
| 3216 | Email | 12/16/16 9:26 AM | Dikeman, Hayley | Richardson, Mary | Re: Today's Call | E029472 | 1517_Re_Today's Call.pdf |
| 3217 | Email | 12/16/16 9:26 AM | Richardson, Mary | Hayley Dikeman | Missed a few comments | E029474 | 1518_Missed a few comments.pdf |
| 3218 | Email with Attachment | 12/16/16 9:30 AM | Dikeman, Hayley | Shawn Sartorius | Fwd: Status Check | E029475 | 1519_Fwd_Status Check(1).pdf |
| 3219 | Attachment | 12/16/16 9:30 AM | | | | E029478 | 1519_1_A_COP Gila sga Revision Review December 2016_1.pdf |
| 3220 | Email with Attachment | 12/20/16 1:34 PM | Dikeman, Hayley | Andy Dean, Brenda Smith, Jame | Agenda for chub meeting in Jan | E029481 | 1520_Agenda for chub meeting in Jan.pdf |
| 3221 | Attachment | 12/20/16 1:34 PM | | | | E029482 | 1520_1_A_Chub Meeting.pdf |
| 3222 | Email with Attachment | 1/3/17 11:59 AM | Richardson, Mary | Dikeman, Hayley, Ryan Gordon | Re: chub call tomorrow | E029483 | 1521_Re_chub call tomorrow.pdf |
| 3223 | Attachment | 1/3/17 11:59 AM | | | | E029484 | 1521_1_A_AFS FWS TWS MOU.pdf |
| 3224 | Email with Attachment | 1/4/17 8:06 AM | Spangle, Steve | Ryan Gordon | Fwd: TODAY'S ELECTRONIC MAIL-returned mail | E029489 | 1522_Fwd_TODAY'S ELECTRONIC MAIL-returned mail.pdf |
| 3225 | Attachment | 1/4/17 8:06 AM | | | | E029491 | 1522_1_A_20170103163413371.pdf |
| 3226 | Email with Attachment | 1/4/17 11:11 AM | Dikeman, Hayley | Andy Dean, Brenda Smith, Jame | Chub meeting 1-9-17 | E029495 | 1523_Chub meeting 1-9-17.pdf |
| 3227 | Attachment | 1/4/17 11:11 AM | | | | E029496 | 1523_1_A_Chub Meeting agenda 1-9-17.pdf |
| 3228 | Email with Attachment | 1/4/17 11:18 AM | Dikeman, Hayley | Shawn Sartorius, Nathan Allan | detailed agenda for us | E029498 | 1524_detailed agenda for us.pdf |
| 3229 | Attachment | 1/4/17 11:18 AM | | | | E029499 | 1524_1_A_Chub Meeting agenda for presenters.pdf |
| 3230 | Email with Attachment | 1/4/17 2:12 PM | Richardson, Mary | Hayley Dikeman | Fwd: Chub 45day summary comments | E029501 | 1525_Fwd_Chub 45day summary comments.pdf |
| 3231 | Attachment | 1/4/17 2:12 PM | | | | E029502 | 1525_1_A_Summary Comments from 45-day and COP Review.pdf |
| 3232 | Email with Attachment | 1/6/17 2:36 PM | Allan, Nathan | Shawn Sartorius, Hayley Dikema | agenda edits | E029505 | 1526_agenda edits.pdf |
| 3233 | Attachment | 1/6/17 2:36 PM | | | | E029506 | 1526_1_A_Chub Meeting agenda - NA.pdf |
| 3234 | Email with Attachment | 1/11/17 8:23 AM | Gordon, Ryan | Richardson, Mary, Dikeman, Ha | Chub Briefing | E029509 | 1527_Chub Briefing.pdf |
| 3235 | Attachment | 1/11/17 8:23 AM | | | | E029510 | 1527_1_A_2nd Briefing on Taxonomic Status roundtailhea.pdf |
| 3236 | Email with Attachment | 1/11/17 1:15 PM | Allan, Nathan | Dikeman, Hayley | Doremus 1997 | E029512 | 1528_Doremus 1997.pdf |
| 3237 | Attachment | 1/11/17 1:15 PM | | | | E029513 | 1528_1_A_Doremus 1997 Listing ESA Science and Policy.pdf |
| 3238 | Email with Attachment | 1/12/17 8:27 AM | Spangle, Steve | Ryan Gordon, Mary Richardson | Fwd: FW: Chub comments from Dowling et al, | E029640 | 1529_Fwd_FW_Chub comments from Dowling et al,.pdf |
| 3239 | Attachment | 1/12/17 8:27 AM | | | | E029642 | 1529_1_A_Marsh et al 2016 Molecular Genetics Informs Sp_1.pdf |
| 3240 | Email | 1/12/17 8:38 AM | Gordon, Ryan | Spangle, Steve | Re: FW: Chub comments from Dowling et al, | E029656 | 1530_Re_FW_Chub comments from Dowling et al,.pdf |
| 3241 | Email | 1/12/17 2:41 PM | Quamme, Sarah | Sartorius, Shawn | Re: Arizona Chubs | E029658 | 1531_Re_Arizona Chubs.pdf |
| 3242 | Email | 1/13/17 9:40 AM | Dikeman, Hayley | Gordon, Ryan | Re: Chub Question | E029660 | 1532_Re_Chub Question_1.pdf |
| 3243 | Email with Attachment | 1/13/17 10:10 AM | Gordon, Ryan | Richardson, Mary, Dikeman, Ha | Re: Briefing Paper on Chubs | E029661 | 1533_Re_Briefing Paper on Chubs.pdf |
| 3244 | Attachment | 1/13/17 10:10 AM | | | | E029662 | 1533_1_A_2nd Briefing on Taxonomic Status roundtailhea_1.pdf |
| 3245 | Email with Attachment | 1/13/17 11:24 AM | Dikeman, Hayley | Ryan Gordon | chub taxon write up by Shaula and Jeremy | E029664 | 1534_chub taxon write up by Shaula and Jeremy.pdf |
| 3246 | Attachment | 1/13/17 11:24 AM | | | | E029665 | 1534_1_A_Chub taxonomy write up for SSA.draft.2015.01._2.pdf |
| 3247 | Attachment | 1/13/17 11:24 AM | | | | E029667 | 1534_2_A_Taxonomy for S and J REVISED_1.pdf |
| 3248 | Email | 1/18/17 12:29 PM | Dikeman, Hayley | Richardson, Mary | Re: Chub Briefing | E029672 | 1535_Re_Chub Briefing.pdf |
| 3249 | Email with Attachment | 1/18/17 1:26 PM | Gordon, Ryan | Dikeman, Hayley, Richardson, N | Chub BP revised | E029673 | 1536_Chub BP revised.pdf |
| 3250 | Attachment | 1/18/17 1:26 PM | | | | E029674 | 1536_1_A_chub BP1-18-17 RGedits.pdf |
| 3251 | Email with Attachment | 1/18/17 2:54 PM | Gordon, Ryan | Spangle, Steve, Richardson, Ma | Draft Chub BP | E029676 | 1537_Draft Chub BP.pdf |
| 3252 | Attachment | 1/18/17 2:54 PM | | | | E029677 | 1537_1_A_chub BP1-18-17 RGedits mer edits v2.pdf |
| 3253 | Email | 1/18/17 3:19 PM | Richardson, Mary | Ryan Gordon | Call Tomorrow | E029679 | 1538_Call Tomorrow.pdf |
| 3254 | Email with Attachment | 1/19/17 10:55 AM | Gordon, Ryan | Dikeman, Hayley, Richardson, N | Fwd: Draft Chub BP | E029680 | 1539_Fwd_Draft Chub BP.pdf |
| 3255 | Attachment | 1/19/17 10:55 AM | | | | E029681 | 1539_1_A_chub ARD briefing SLS edits.pdf |
| 3256 | Email | 1/19/17 11:43 AM | Spangle, Steve | Dean, Andy | Re: Draft Chub BP | E029683 | 1540_Re_Draft Chub BP.pdf |
| 3257 | Email with Attachment | 1/19/17 1:13 PM | Hedwall, Shaula | Spangle, Steve | Re: Draft Chub BP | E029685 | 1541_Re_Draft Chub BP(1).pdf |
| 3258 | Attachment | 1/19/17 1:13 PM | | | | E029687 | 1541_1_A_chub ARD briefing SLS_SJH.pdf |
| 3259 | Email | 1/19/17 1:38 PM | Sartorius, Shawn | Dikeman, Hayley | Re: Draft Chub BP | E029689 | 1542_Re_Draft Chub BP(2).pdf |
| 3260 | Email with Attachment | 1/19/17 2:35 PM | Dikeman, Hayley | Gordon, Ryan | Re: Shaula's edits to BP | E029691 | 1543_Re_Shaula's edits to BP.pdf |
| 3261 | Attachment | 1/19/17 2:35 PM | | | | E029692 | 1543_1_A_chub ARD briefing SLS edits_SJH hd.pdf |
| 3262 | Email with Attachment | 1/19/17 2:50 PM | Gordon, Ryan | Dikeman, Hayley | Re: Shaula's edits to BP | E029694 | 1544_Re_Shaula's edits to BP(1).pdf |
| 3263 | Attachment | 1/19/17 2:50 PM | | | | E029696 | 1544_1_A_chub ARD briefing SLS edits_SJH hd RG comment.pdf |
| 3264 | Email with Attachment | 1/19/17 2:58 PM | Dikeman, Hayley | Richardson, Mary | Re: Briefing Paper | E029698 | 1545_Re_Briefing Paper.pdf |
| 3265 | Attachment | 1/19/17 2:58 PM | | | | E029699 | 1545_1_A_chub ARD briefing SLS edits_SJH hd RG comment_1.pdf |

Case 4:18-cv-00404-JGZ   Document 22-1   Filed 03/13/19   Page 69 of 97
Center for Biological Diversity v. Bernhardt et al., No. CV18-00404-TUC-JGZ (D. Ariz.)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 3266 | Email with Attachment | 1/19/17 3:04 PM | Richardson, Mary | Gordon, Ryan | Re: Briefing Paper | E029701 | 1546 _ Re _ Briefing Paper(1).pdf |
| 3267 | Attachment | 1/19/17 3:04 PM | | | | E029703 | 1546_1_A_chub ARD briefing SLS edits_SJH hd RG comment_2.pdf |
| 3268 | Email with Attachment | 1/19/17 3:16 PM | Gordon, Ryan | Dikeman, Hayley | Re: Briefing Paper | E029705 | 1547 _ Re _ Briefing Paper(2).pdf |
| 3269 | Attachment | 1/19/17 3:16 PM | | | | E029707 | 1547_1_A_Chub ARD briefing Final.pdf |
| 3270 | Email with Attachment | 1/19/17 4:14 PM | Dikeman, Hayley | Brady McGee, Frank Lupo, Gruh | Chub Briefing Paper for meeting with ARD tomorrow | E029709 | 1548 _ Chub Briefing Paper for meeting with ARD tomorrow.pdf |
| 3271 | Attachment | 1/19/17 4:14 PM | | | | E029710 | 1548_1_A_Chub ARD briefing Final_1.pdf |
| 3272 | Email with Attachment | 1/20/17 3:53 PM | Richardson, Mary | Susan Jacobsen, Shawn Sartoriu | Chub Scenarios Draft | E031420 | 1734 _ Chub Scenarios Draft.pdf |
| 3273 | Attachment | 1/20/17 3:53 PM | | | | E031421 | 1734_1_A_Gila chub scenarios (1).pdf |
| 3274 | Email with Attachment | 1/23/17 7:44 AM | Hedwall, Shaula | Steve Spangle | Re: Chub Scenarios Draft | E031424 | 1735 _ Re _ Chub Scenarios Draft(6).pdf |
| 3275 | Attachment | 1/23/17 7:44 AM | | | | E031425 | 1735_1_A chub scenarios (1) _sjh.pdf |
| 3276 | Email | 1/23/17 8:35 AM | Gordon, Ryan | Steve Spangle | Re: Chub Scenarios Draft | E031428 | 1736 _ Re _ Chub Scenarios Draft(5).pdf |
| 3277 | Email with Attachment | 1/23/17 10:03 AM | Dikeman, Hayley | Richardson, Mary | Re: Chub Scenarios Draft | E031429 | 1737 _ Re _ Chub Scenarios Draft(4).pdf |
| 3278 | Attachment | 1/23/17 10:03 AM | | | | E031431 | 1737_1_A_Gila chub scenarios hd.pdf |
| 3279 | Email with Attachment | 1/23/17 10:09 AM | Gordon, Ryan | Spangle, Steve, Dikeman, Hayle | Fwd: Chub Draft BP for Tuggle | E029712 | 1549 _ Fwd _ Chub Draft BP for Tuggle.pdf |
| 3280 | Attachment | 1/23/17 10:09 AM | | | | E029714 | 1549_1_A_Chub RD briefing draft mer 1 23 17.pdf |
| 3281 | Email with Attachment | 1/23/17 10:33 AM | Dikeman, Hayley | Gordon, Ryan | Re: Chub Draft BP for Tuggle | E029716 | 1550 _ Re _ Chub Draft BP for Tuggle.pdf |
| 3282 | Attachment | 1/23/17 10:33 AM | | | | E029718 | 1550_1_A_Chub RD briefing draft mer 1 23 17 hd.pdf |
| 3283 | Email with Attachment | 1/23/17 11:05 AM | Spangle, Steve | Dikeman, Hayley | Re: Chub Scenarios Draft | E031434 | 1738 _ Re _ Chub Scenarios Draft(3).pdf |
| 3284 | Attachment | 1/23/17 11:05 AM | | | | E031436 | 1738_1_A_Gila chub scenarios v2.pdf |
| 3285 | Email | 1/23/17 11:18 AM | Hedwall, Shaula | Spangle, Steve | Re: Chub Scenarios Draft | E031440 | 1739 _ Re _ Chub Scenarios Draft(2).pdf |
| 3286 | Email | 1/23/17 11:22 AM | Gordon, Ryan | Spangle, Steve | Re: Chub Scenarios Draft | E031442 | 1740 _ Re _ Chub Scenarios Draft(1).pdf |
| 3287 | Email | 1/23/17 12:12 PM | Dikeman, Hayley | Spangle, Steve | Re: Chub Scenarios Draft | E031444 | 1741 _ Re _ Chub Scenarios Draft.pdf |
| 3288 | Email with Attachment | 1/24/17 8:43 AM | Gordon, Ryan | Spangle, Steve, Richardson, Ma | Fwd: Chub Draft BP for Tuggle | E029720 | 1551 _ Fwd _ Chub Draft BP for Tuggle(1).pdf |
| 3289 | Attachment | 1/24/17 8:43 AM | | | | E029723 | 1551_1_A_Chub RD briefing draft mer 1 23 17 hd_1.pdf |
| 3290 | Email | 1/24/17 9:27 AM | Spangle, Steve | Richardson, Mary | Re: Chub Draft BP for Tuggle | E029725 | 1552 _ Re _ Chub Draft BP for Tuggle(1).pdf |
| 3291 | Email | 1/25/17 8:55 AM | Dikeman, Hayley | Gordon, Ryan | Re: Chub Question | E029728 | 1553 _ Re _ Chub Question(1).pdf |
| 3292 | Email with Attachment | 1/26/17 9:20 AM | Gordon, Ryan | Dikeman, Hayley, Richardson, N | Chub Withdrawal Draft | E029729 | 1554 _ Chub Withdrawal Draft.pdf |
| 3293 | Attachment | 1/26/17 9:20 AM | | | | E029730 | 1554_1_A_2 Chub Withdrawal draft.pdf |
| 3294 | Attachment | 1/26/17 9:20 AM | | | | E029732 | 1554_2_A_Idaho springsnail.pdf |
| 3295 | Email with Attachment | 1/26/17 10:57 AM | Dikeman, Hayley | Ryan Gordon, Mary Richardson | my edits | E029736 | 1555 _ my edits.pdf |
| 3296 | Attachment | 1/26/17 10:57 AM | | | | E029737 | 1555_1_A_2 Chub Withdrawal draft hd.pdf |
| 3297 | Email with Attachment | 1/26/17 1:34 PM | Dikeman, Hayley | Hedwall, Shaula | Re: chub taxa write up | E029740 | 1556 _ Re _ chub taxa write up.pdf |
| 3298 | Attachment | 1/26/17 1:34 PM | | | | E029743 | 1556_1_A_2 Chub Withdrawal draft hd_1.pdf |
| 3299 | Email | 1/27/17 9:27 AM | Hedwall, Shaula | Dikeman, Hayley | Re: chub taxa write up | E029747 | 1557 _ Re _ chub taxa write up(1).pdf |
| 3300 | Email with Attachment | 1/27/17 10:19 AM | Dikeman, Hayley | Ryan Gordon, Mary Richardson | Re: RD briefing statement | E029752 | 1558 _ Re _ RD briefing statement.pdf |
| 3301 | Attachment | 1/27/17 10:19 AM | | | | E029754 | 1558_1_A_Chub RD briefing draft 1-27-17.pdf |
| 3302 | Email | 1/27/17 10:30 AM | Gordon, Ryan | Dikeman, Hayley | Re: RD briefing statement | E029756 | 1559 _ Re _ RD briefing statement(1).pdf |
| 3303 | Email | 1/27/17 10:30 AM | Richardson, Mary | Dikeman, Hayley | Re: RD briefing statement | E029758 | 1560 _ Re _ RD briefing statement(2).pdf |
| 3304 | Email with Attachment | 1/27/17 11:29 AM | Sartorius, Shawn | Susan Jacobsen | Fwd: chub BS | E029760 | 1561 _ Fwd _ chub BS.pdf |
| 3305 | Attachment | 1/27/17 11:29 AM | | | | E029762 | 1561_1_A_Chub RD briefing draft 1-27-17_1.pdf |
| 3306 | Email with Attachment | 1/27/17 12:58 PM | Jacobsen, Susan | Sartorius, Shawn | Re: chub BS | E031447 | 1742 _ Re _ chub BS.pdf |
| 3307 | Attachment | 1/27/17 12:58 PM | | | | E031449 | 1742_1_A_Chub RD briefing to ARD 1-27-17.pdf |
| 3308 | Attachment | 1/27/17 12:58 PM | | | | E031451 | 1742_2_A_Gila chub scenarios clean and to ARD 1-27.pdf |
| 3309 | Email | 1/27/17 3:00 PM | Spangle, Steve | Dikeman, Hayley | Re: Gila chub options paper | E031454 | 1743 _ Re _ Gila chub options paper(3).pdf |
| 3310 | Email with Attachment | 1/27/17 3:07 PM | Sartorius, Shawn | Michael Porter | RD Briefing paper for DTS | E029764 | 1562 _ RD Briefing paper for DTS.pdf |
| 3311 | Attachment | 1/27/17 3:07 PM | | | | E029765 | 1562_1_A_Chub RD briefing to ARD 1-27-17.pdf |
| 3312 | Attachment | 1/27/17 3:07 PM | | | | E029767 | 1562_2_A_Chubs NTR withdrawal.pdf |
| 3313 | Email | 1/27/17 4:30 PM | Dikeman, Hayley | Millsap, Susan | Re: Gila chub options paper | E031462 | 1744 _ Re _ Gila chub options paper(2).pdf |
| 3314 | Email with Attachment | 1/27/17 4:40 PM | Jacobsen, Susan | Steve Spangle, Millsap, Susan, D | Re: Gila chub options paper | E031468 | 1745 _ Re _ Gila chub options paper(1).pdf |
| 3315 | Attachment | 1/27/17 4:40 PM | | | | E031474 | 1745_1_A_Chub RD briefing to ARD 1-27-17_1.pdf |
| 3316 | Attachment | 1/27/17 4:40 PM | | | | E031476 | 1745_2_A_Chub RD briefing to ARD 1-27-17_2.pdf |
| 3317 | Email with Attachment | 1/30/17 7:36 AM | Sartorius, Shawn | Jacobsen, Susan | Re: Gila chub options paper | E031478 | 1746 _ Re _ Gila chub options paper.pdf |
| 3318 | Attachment | 1/30/17 7:36 AM | | | | E031484 | 1746_1_A_Gila chub scenarios clean and to ARD 1-27_1.pdf |
| 3319 | Email with Attachment | 1/30/17 10:20 AM | Dikeman, Hayley | Susan Jacobsen, Shawn Sartoriu | draft map | E029768 | 1563 _ draft map.pdf |
| 3320 | Attachment | 1/30/17 10:20 AM | | | | E029769 | 1563_1_A_RO_Chubs_Map RD.pdf |
| 3321 | Email with Attachment | 1/30/17 10:23 AM | Sartorius, Shawn | Dikeman, Hayley | Fwd: 3 species rangewide conservation plan (roundtail chub) | E029770 | 1564 _ Fwd _ 3 species rangewide conservation plan (rou....pdf |

Case 4:18-cv-00404-JGZ Document 22-1 Filed 03/13/19 Page 70 of 97

Center for Biological Diversity v. Bernhardt, et al., 4:18-cv-00404-TUC-JGZ (D. Ariz.)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 3322 | Attachment | 1/30/17 10:23 AM | | | | E029772 | 1564_1_A_Rangewide_conservation_plan_09-06.pdf |
| 3323 | Email | 1/30/17 10:24 AM | Sartorius, Shawn | Spangle, Steve | Re: draft map | E029833 | 1565__Re__draft map.pdf |
| 3324 | Email with Attachment | 1/30/17 11:00 AM | Dikeman, Hayley | Shawn Sartorius, Susan Jacobse | Maps | E029835 | 1566__Maps(1).pdf |
| 3325 | Attachment | 1/30/17 11:00 AM | | | | E029836 | 1566_1_A_RO_Chubs_Map RD lower basin.pdf |
| 3326 | Attachment | 1/30/17 11:00 AM | | | | E029837 | 1566_2_A_RO_Chubs_Map RD upper basin.pdf |
| 3327 | Attachment | 1/30/17 11:00 AM | | | | E029838 | 1566_3_A_RO_Chubs_Map RD entire range.pdf |
| 3328 | Email | 1/30/17 11:38 AM | Sartorius, Shawn | Dikeman, Hayley | Re: Maps | E029839 | 1567__Re__Maps_1.pdf |
| 3329 | Email | 1/30/17 2:21 PM | Sartorius, Shawn | Dikeman, Hayley | Re: chubs next steps | E029840 | 1568__Re__chubs next steps(2)_1.pdf |
| 3330 | Email with Attachment | 1/31/17 8:46 AM | Richardson, Mary | Susan Jacobsen, Shawn Sartoriu | Chub Documents & Maps | E029841 | 1569__Chub Documents & Maps.pdf |
| 3331 | Attachment | 1/31/17 8:46 AM | | | | E029842 | 1569_1_A_roundtail chub USFS 2005.pdf |
| 3332 | Attachment | 1/31/17 8:46 AM | | | | E029869 | 1569_2_A_UT_conservation_plan_5-11-07.pdf |
| 3333 | Email | 1/31/17 9:17 AM | Richardson, Mary | Dikeman, Hayley | Re: Chub Documents & Maps | E029930 | 1570__Re__Chub Documents & Maps.pdf |
| 3334 | Email with Attachment | 1/31/17 10:40 AM | Gordon, Ryan | Richardson, Mary | Chub Recommendation Paragraphs | E029932 | 1571__Chub Recommendation Paragraphs.pdf |
| 3335 | Attachment | 1/31/17 10:40 AM | | | | E029933 | 1571_1_A_Chub Recommendations for RO and HQdraft.pdf |
| 3336 | Email with Attachment | 1/31/17 1:43 PM | Richardson, Mary | Ryan Gordon | Four Paragraphs | E029934 | 1572__Four Paragraphs.pdf |
| 3337 | Attachment | 1/31/17 1:43 PM | | | | E029935 | 1572_1_A_Chub Recommendations for RO and HQdraft v2.pdf |
| 3338 | Email with Attachment | 1/31/17 2:16 PM | Gordon, Ryan | Richardson, Mary | Re: Four Paragraphs | E029937 | 1573__Re__Four Paragraphs.pdf |
| 3339 | Attachment | 1/31/17 2:16 PM | | | | E029938 | 1573_1_A_Chub Recommendations for RO and HQdraft v3.pdf |
| 3340 | Email with Attachment | 1/31/17 2:28 PM | Richardson, Mary | Steve Spangle | Four Paragraphs for Chubs | E029940 | 1574__Four Paragraphs for Chubs.pdf |
| 3341 | Attachment | 1/31/17 2:28 PM | | | | E029941 | 1574_1_A_Chub Recommendations for RO and HQdraft v3_1.pdf |
| 3342 | Email with Attachment | 1/31/17 2:56 PM | Spangle, Steve | Richardson, Mary, Ryan Gordon | Re: Four Paragraphs for Chubs | E029943 | 1575__Re__Four Paragraphs for Chubs.pdf |
| 3343 | Attachment | 1/31/17 2:56 PM | | | | E029944 | 1575_1_A_Chub Recommendations for RO and HQdraft v3 SL.pdf |
| 3344 | Email with Attachment | 1/31/17 4:02 PM | Richardson, Mary | Susan Jacobsen, Shawn Sartoriu | Four Paragraphs for Chubs | E029946 | 1576__Four Paragraphs for Chubs(1).pdf |
| 3345 | Attachment | 1/31/17 4:02 PM | | | | E029947 | 1576_1_A_Chub Recommendations for RO and HQdraft v3 SL_1.pdf |
| 3346 | Email with Attachment | 2/1/17 9:09 AM | Sartorius, Shawn | Susan Jacobsen | Re: Four Paragraphs for Chubs | E029949 | 1577__Re__Four Paragraphs for Chubs(1).pdf |
| 3347 | Attachment | 2/1/17 9:09 AM | | | | E029950 | 1577_1_A_Chub Recommendations for RO and HQdraft v3 SL_2.pdf |
| 3348 | Email with Attachment | 2/1/17 1:22 PM | Dikeman, Hayley | Sartorius, Shawn | Re: Four Paragraphs for Chubs | E029952 | 1578__Re__Four Paragraphs for Chubs(2).pdf |
| 3349 | Attachment | 2/1/17 1:22 PM | | | | E029954 | 1578_1_A_Chub Recommendations for RO and HQdraft v3 SL_3.pdf |
| 3350 | Email with Attachment | 2/2/17 7:08 AM | Gordon, Ryan | Steve Spangle | Re: Four Paragraphs for Chubs | E029956 | 1579__Re__Four Paragraphs for Chubs(3).pdf |
| 3351 | Attachment | 2/2/17 7:08 AM | | | | E029960 | 1579_1_A_Chub Recommendations for RO and HQdraft final.pdf |
| 3352 | Email with Attachment | 2/2/17 11:15 AM | Richardson, Mary | Susan Millsap | Chub White Paper | E029962 | 1580__Chub White Paper.pdf |
| 3353 | Attachment | 2/2/17 11:15 AM | | | | E029963 | 1580_1_A_Chub Recommendations for RO and HQdraft final_1.pdf |
| 3354 | Email | 2/2/17 12:08 PM | Millsap, Susan | Richardson, Mary | Re: Chub White Paper | E029965 | 1581__Re__Chub White Paper.pdf |
| 3355 | Email | 2/2/17 12:11 PM | Millsap, Susan | Spangle, Steve | Re: Chub briefing....how did it go? | E029966 | 1582__Re__Chub briefing....how did it go_.pdf |
| 3356 | Email | 2/2/17 2:08 PM | Spangle, Steve | Chris Cantrell | Re: Chub Taxonomy | E029969 | 1583__Re__Chub Taxonomy.pdf |
| 3357 | Email | 2/2/17 2:30 PM | Spangle, Steve | Dikeman, Hayley | Re: Chub Taxonomy | E029973 | 1584__Re__Chub Taxonomy(1).pdf |
| 3358 | Email with Attachment | 2/2/17 4:30 PM | Gordon, Cathy | Hayley Dikeman | Signed letter to Dr. Wade Wilson and the Conservation Genetics Community of Practice | E029977 | 1585__Signed letter to Dr. Wade Wilson and the Conser....pdf |
| 3359 | Attachment | 2/2/17 4:30 PM | | | | E029978 | 1585_1_A_Chub Letter to COP 2 1 17gedits.signed 2.2.20.pdf |
| 3360 | Email with Attachment | 2/6/17 8:32 AM | Hedwall, Shaula | Dikeman, Hayley | Re: Chub schedule | E029980 | 1586__Re__Chub schedule_1.pdf |
| 3361 | Attachment | 2/6/17 8:32 AM | | | | E029982 | 1586_1_A_2 Chub Withdrawal draft hd (Recovered)_sjh.pdf |
| 3362 | Email | 2/6/17 9:01 AM | Hedwall, Shaula | Gordon, Ryan | Re: Chub schedule | E029987 | 1587__Re__Chub schedule(1).pdf |
| 3363 | Email | 2/6/17 11:10 AM | Gordon, Ryan | Richardson, Mary, Dikeman, Hay | Text From Names of Fishes 2013 publication. | E029991 | 1588__Text From Names of Fishes 2013 publication..pdf |
| 3364 | Email with Attachment | 2/6/17 11:32 AM | Richardson, Mary | Hayley Dikeman, Ryan Gordon | Edits on Draft Chub Withdrawal FR Notice | E029992 | 1589__Edits on Draft Chub Withdrawal FR Notice.pdf |
| 3365 | Attachment | 2/6/17 11:32 AM | | | | E029993 | 1589_1_A_2 Chub Withdrawal draft sjh, rg mer 2.6.17.pdf |
| 3366 | Email | 2/7/17 8:59 AM | Spangle, Steve | Richardson, Mary | Re: Follow-up on COP's Chub Report | E029998 | 1590__Re__Follow-up on COP's Chub Report.pdf |
| 3367 | Email with Attachment | 2/7/17 1:23 PM | Gordon, Ryan | Richardson, Mary | Re: Edits on Draft Chub Withdrawal FR Notice | E030002 | 1591__Re__Edits on Draft Chub Withdrawal FR Notice.pdf |
| 3368 | Attachment | 2/7/17 1:23 PM | | | | E030004 | 1591_1_A_2 Chub Withdrawal draft v2.pdf |
| 3369 | Email | 2/7/17 2:20 PM | Gordon, Ryan | Hayley Dikeman, James Gruhala | Fwd: Follow-up on COP's Chub Report | E030010 | 1592__Fwd__Follow-up on COP's Chub Report.pdf |
| 3370 | Email | 2/8/17 10:08 AM | Fahey, Colleen | Quamme, Sarah | Re: chubs schedule | E030014 | 1593__Re__chubs schedule.pdf |
| 3371 | Email with Attachment | 2/8/17 10:47 AM | Gordon, Ryan | Hedwall, Shaula | Re: chubs | E030015 | 1594__Re__chubs(5).pdf |

Center for Biological Diversity v. Bernhardt, et al., 4:18-CV-00404 (USDC for AZ)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 3372 | Attachment | 2/8/17 10:47 AM | | | | E030018 | 1594_1_A_Taxonomy for S and J REVISED_2.pdf |
| 3373 | Email with Attachment | 2/8/17 12:54 PM | Sartorius, Shawn | Dikeman, Hayley | chub verbiage | E030023 | 1595_chub verbiage.pdf |
| 3374 | Attachment | 2/8/17 12:54 PM | | | | E030024 | 1595_1_A_2 Chub Withdrawal draft hd (Recovered)_sjh_ss.pdf |
| 3375 | Email with Attachment | 2/8/17 2:18 PM | Richardson, Mary | Hayley Dikeman | My Edits to Latest Version | E030029 | 1596_My Edits to Latest Version.pdf |
| 3376 | Attachment | 2/8/17 2:18 PM | | | | E030030 | 1596_1_A_2 Chub Withdrawal draft v2 mer.pdf |
| 3377 | Email with Attachment | 2/10/17 8:39 AM | Jacobsen, Susan | Ted Koch | 2 Chubs (4 pargs) follow up | E030036 | 1597_2 Chubs (4 pargs) follow up.pdf |
| 3378 | Attachment | 2/10/17 8:39 AM | | | | E030037 | 1597_1_A_Chub Recommendations for RQ and HQdraft final_2.pdf |
| 3379 | Email with Attachment | 2/10/17 9:10 AM | Dikeman, Hayley | Mary Richardson, Ryan Gordon | chubs withdrawal | E030039 | 1598_chubs withdrawal.pdf |
| 3380 | Attachment | 2/10/17 9:10 AM | | | | E030040 | 1598_1_A_2 Chub Withdrawal draft v2 hd3.pdf |
| 3381 | Email with Attachment | 2/10/17 9:45 AM | Dikeman, Hayley | Gordon, Ryan | Re: Chub Withdrawal - Additional Gila chub text | E030048 | 1599_Re_Chub Withdrawal - Additional Gila chub text.pdf |
| 3382 | Attachment | 2/10/17 9:45 AM | | | | E030051 | 1599_1_A_2 Chub Withdrawal draft v2 hd4.pdf |
| 3383 | Email with Attachment | 2/13/17 9:09 AM | Hedwall, Shaula | Dikeman, Hayley | Re: Chub Withdrawal - Additional Gila chub text | E030060 | 1600_Re_Chub Withdrawal - Additional Gila chub text(1).pdf |
| 3384 | Attachment | 2/13/17 9:09 AM | | | | E030063 | 1600_1_A_2 Chub Withdrawal draft v2 hd4_sjh.pdf |
| 3385 | Email with Attachment | 2/13/17 10:13 AM | Dikeman, Hayley | Hedwall, Shaula | Re: Chub Withdrawal - Additional Gila chub text | E030072 | 1601_Re_Chub Withdrawal - Additional Gila chub text(2).pdf |
| 3386 | Attachment | 2/13/17 10:13 AM | | | | E030076 | 1601_1_A_2 Chub Withdrawal draft v2 hd4_sjh hd.pdf |
| 3387 | Email with Attachment | 2/13/17 3:01 PM | Richardson, Mary | Hayley Dikeman | Chub Withdrawal Rule - Edits | E030085 | 1602_Chub Withdrawal Rule - Edits.pdf |
| 3388 | Attachment | 2/13/17 3:01 PM | | | | E030086 | 1602_1_A_2 Chub Withdrawal draft v2 hd4 mer.pdf |
| 3389 | Email | 2/14/17 7:53 AM | Dikeman, Hayley | Mary Richardson, Ryan Gordon | chubs FR notice | E030097 | 1603_chubs FR notice(1).pdf |
| 3390 | Email with Attachment | 2/14/17 8:23 AM | Gordon, Ryan | Dikeman, Hayley, Richardson, M | Chub Withdrawal Possible Revision | E030098 | 1604_Chub Withdrawal Possible Revision.pdf |
| 3391 | Attachment | 2/14/17 8:23 AM | | | | E030099 | 1604_1_A_2 Chub Withdrawal draft v3 for HD.pdf |
| 3392 | Email with Attachment | 2/14/17 11:11 AM | Dikeman, Hayley | Mary Richardson, Ryan Gordon | withdrawal FR notice | E030109 | 1605_withdrawal FR notice.pdf |
| 3393 | Attachment | 2/14/17 11:11 AM | | | | E030110 | 1605_1_A_RTC HWC FRN withdrawal 2-14-17.pdf |
| 3394 | Email with Attachment | 2/15/17 9:59 AM | Sartorius, Shawn | Dikeman, Hayley | Re: chub bp | E030119 | 1606_Re_chub bp.pdf |
| 3395 | Attachment | 2/15/17 9:59 AM | | | | E030120 | 1606_1_A_BP R2 chub Update for RD 2-15-17_sss.pdf |
| 3396 | Email with Attachment | 2/15/17 10:18 AM | Gordon, Ryan | Dikeman, Hayley | Re: withdrawal FR notice | E030121 | 1607_Re_withdrawal FR notice.pdf |
| 3397 | Attachment | 2/15/17 10:18 AM | | | | E030122 | 1607_1_A_RTC HWC FRN withdrawal 2-14-17 rg.pdf |
| 3398 | Email with Attachment | 2/15/17 10:31 AM | Richardson, Mary | Hayley Dikeman, Ryan Gordon, | My Comments on the FR Notice | E030131 | 1608_My Comments on the FR Notice.pdf |
| 3399 | Attachment | 2/15/17 10:31 AM | | | | E030132 | 1608_1_A_RTC HWC FRN withdrawal 2-14-17 mer.pdf |
| 3400 | Email | 2/15/17 1:16 PM | Steve Spangle | Gordon, Ryan | Re: carter et al | E030141 | 1609_Re_carter et al.pdf |
| 3401 | Email | 2/15/17 1:22 PM | Gordon, Ryan | Dikeman, Hayley | Re: carter et al | E030143 | 1610_Re_carter et al(1).pdf |
| 3402 | Email with Attachment | 2/16/17 9:00 AM | Dikeman, Hayley | Mary Richardson, Ryan Gordon | chub discussion | E030144 | 1611_chub discussion.pdf |
| 3403 | Attachment | 2/16/17 9:00 AM | | | | E030145 | 1611_1_A_discussion.pdf |
| 3404 | Email | 2/16/17 9:14 AM | Gordon, Ryan | Dikeman, Hayley | Re: chafin | E030146 | 1612_Re_chafin.pdf |
| 3405 | Email | 2/16/17 9:16 AM | Richardson, Mary | Dikeman, Hayley | Re: literature | E030147 | 1613_Re_literature.pdf |
| 3406 | Email with Attachment | 2/16/17 9:30 AM | Hedwall, Shaula | Gordon, Ryan | Re: withdrawal FR notice | E030148 | 1614_Re_withdrawal FR notice(1).pdf |
| 3407 | Attachment | 2/16/17 9:30 AM | | | | E030150 | 1614_1_A_RTC HWC FRN withdrawal 2-14-17-sjh.pdf |
| 3408 | Email with Attachment | 2/16/17 9:44 AM | Gordon, Ryan | Dikeman, Hayley | Re: literature | E030160 | 1615_Re_literature(1).pdf |
| 3409 | Attachment | 2/16/17 9:44 AM | | | | E030162 | 1615_1_A_Chafin et al powerpoint.pdf |
| 3410 | Email | 2/16/17 10:45 AM | Fahey, Colleen | Dikeman, Hayley | Re: chubs | E030203 | 1616_Re_chubs(6).pdf |
| 3411 | Email with Attachment | 2/16/17 1:51 PM | Gordon, Ryan | Dikeman, Hayley, Hedwall, Shau | Chub FRN added text | E030204 | 1617_Chub FRN added text.pdf |
| 3412 | Attachment | 2/16/17 1:51 PM | | | | E030205 | 1617_1_A_RTC HWC FRN withdrawal 2-14-17-sjh rg edit.pdf |
| 3413 | Email with Attachment | 2/17/17 9:22 AM | Gordon, Ryan | Dikeman, Hayley, Richardson, M | Chub Genetics Text | E030215 | 1618_Chub Genetics Text.pdf |
| 3414 | Attachment | 2/17/17 9:22 AM | | | | E030216 | 1618_1_A_Genetic Discusssion text.pdf |
| 3415 | Email | 2/17/17 9:54 AM | Spangle, Steve | Dikeman, Hayley | Re: carter et al | E030217 | 1619_Re_carter et al(2).pdf |
| 3416 | Email | 2/17/17 10:26 AM | Gordon, Ryan | Richardson, Mary | Re: Chub Genetics Text | E030221 | 1620_Re_Chub Genetics Text.pdf |
| 3417 | Email with Attachment | 2/17/17 11:05 AM | Richardson, Mary | Hayley Dikeman, Ryan Gordon | Comment Review | E030223 | 1621_Comment Review.pdf |
| 3418 | Attachment | 2/17/17 11:05 AM | | | | E030224 | 1621_1_A_RTC for withdrawal mer.pdf |
| 3419 | Email with Attachment | 2/17/17 12:21 PM | Fahey, Colleen | Hayley Dikeman | Chubs BP - new format | E030229 | 1622_Chubs BP - new format.pdf |
| 3420 | Attachment | 2/17/17 12:21 PM | | | | E030230 | 1622_1_A_20170217_Briefing Paper for Notices_2 chubs.pdf |
| 3421 | Email with Attachment | 2/17/17 12:48 PM | Fahey, Colleen | Dikeman, Hayley | Re: IM | E030232 | 1623_Re_IM.pdf |
| 3422 | Attachment | 2/17/17 12:48 PM | | | | E030233 | 1623_1_A_2 Chubs withdrawal IM 2-17-17.pdf |
| 3423 | Email with Attachment | 2/17/17 1:26 PM | Fahey, Colleen | Bridget Fahey, Sarah Quamme, | BP for chubs - rules format | E030235 | 1624_BP for chubs - rules format.pdf |
| 3424 | Attachment | 2/17/17 1:26 PM | | | | E030236 | 1624_1_A_20170217_Briefing Paper for Rules_2 chubs.pdf |
| 3425 | Email with Attachment | 2/17/17 1:40 PM | Jacobsen, Susan | Seth Willey | Re: IM for your review | E030239 | 1625_Re_IM for your review.pdf |
| 3426 | Attachment | 2/17/17 1:40 PM | | | | E030241 | 1625_1_A_2 Chubs withdrawal IM 2-17-17 cf hd SJ to Set.pdf |

Center for Biological Diversity v. Bernhardt, et al., No. CV18-00404-TUC-JGZ (AR)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 3427 | Email with Attachment | 2/17/17 2:29 PM | Willey, Seth | Sarah Quamme, Bridget Fahey, | Advanced copy of the 2 chubs informational memo | E030243 | 1626 _ Advanced copy of the 2 chubs informational memo.pdf |
| 3428 | Attachment | 2/17/17 2:29 PM | | | | E030244 | 1626 _1_A Chubs withdrawal IM 2-17-17_draft to HQ.pdf |
| 3429 | Email | 2/17/17 5:05 PM | Steve Spangle | Ted Koch | Re: chubs | E030246 | 1627 _ Re_chubs(7).pdf |
| 3430 | Email with Attachment | 2/18/17 11:56 AM | Fahey, Colleen | Dikeman, Hayley | Re: chubs | E030247 | 1628 _ Re_chubs(8).pdf |
| 3431 | Attachment | 2/18/17 11:56 AM | | | | E030249 | 1628 _1_A_20170217_2 Chubs withdrawal notice_CF edits.pdf |
| 3432 | Email with Attachment | 2/21/17 9:48 AM | Gordon, Ryan | Dikeman, Hayley | Re: response to commentsw | E030259 | 1629 _ Re_response to commentsw.pdf |
| 3433 | Attachment | 2/21/17 9:48 AM | | | | E030261 | 1629 _1_A RTC for withdrawal rg edits.pdf |
| 3434 | Email with Attachment | 2/21/17 10:35 AM | Dikeman, Hayley | Mary Richardson, Ryan Gordon | updated chub withdrawal FR doc | E030266 | 1630 _ updated chub withdrawal FR doc.pdf |
| 3435 | Attachment | 2/21/17 10:35 AM | | | | E030267 | 1630 _1_A_RTC HWC FRN withdrawal 2-21-17 working draft.pdf |
| 3436 | Email | 2/21/17 10:56 AM | Hedwall, Shaula | Gordon, Ryan | Re: species complex???? | E030277 | 1631 _ Re_species complex _.pdf |
| 3437 | Email with Attachment | 2/21/17 11:07 AM | Fahey, Colleen | Fahey, Bridget | Re: Advanced copy of the 2 chubs informational memo | E030280 | 1632 _ Re_Advanced copy of the 2 chubs informational ....pdf |
| 3438 | Attachment | 2/21/17 11:07 AM | | | | E030282 | 1632 _1_A_2 Chubs withdrawal IM 2-21-17_draft to HQ.pdf |
| 3439 | Email with Attachment | 2/21/17 11:55 AM | Fahey, Bridget | Fahey, Colleen | Re: Advanced copy of the 2 chubs informational memo | E030284 | 1633 _ Re_Advanced copy of the 2 chubs informational ...(1).pdf |
| 3440 | Attachment | 2/21/17 11:55 AM | | | | E030286 | 1633 _1_A_2 Chubs withdrawal IM 2-21-17_draft to HQ bf.pdf |
| 3441 | Email with Attachment | 2/21/17 12:12 PM | Dikeman, Hayley | Fahey, Bridget | Re: Advanced copy of the 2 chubs informational memo | E030288 | 1634 _ Re_Advanced copy of the 2 chubs informational ...(2).pdf |
| 3442 | Attachment | 2/21/17 12:12 PM | | | | E030291 | 1634 _1_A_2 Chubs withdrawal IM 2-21-17_draft to HQ .pdf |
| 3443 | Email with Attachment | 2/21/17 1:36 PM | Dikeman, Hayley | Fahey, Bridget | Re: Advanced copy of the 2 chubs informational memo | E030293 | 1635 _ Re_Advanced copy of the 2 chubs informational ...(3).pdf |
| 3444 | Attachment | 2/21/17 1:36 PM | | | | E030296 | 1635 _1_A_2 Chubs withdrawal IM 2-21-17_draft to HQ bf_1.pdf |
| 3445 | Email with Attachment | 2/21/17 3:02 PM | Fahey, Colleen | Dikeman, Hayley | Re: Advanced copy of the 2 chubs informational memo | E030298 | 1636 _ Re_Advanced copy of the 2 chubs informational ...(4).pdf |
| 3446 | Attachment | 2/21/17 3:02 PM | | | | E030302 | 1636 _1_A_2 Chubs withdrawal IM 2-21-17_draft to HQ bf _2.pdf |
| 3447 | Attachment | 2/21/17 3:02 PM | | | | E030304 | 1636 _2_A_20170221_2 Chubs withdrawal IM_draft to HQ_cl.pdf |
| 3448 | Email with Attachment | 2/22/17 9:34 AM | Dikeman, Hayley | Shaula Hedwall, Ryan Gordon, M | chubs response to comments | E030306 | 1637 _ chubs response to comments.pdf |
| 3449 | Attachment | 2/22/17 9:34 AM | | | | E030307 | 1637 _1_A RTC for withdrawal.pdf |
| 3450 | Email with Attachment | 2/22/17 1:34 PM | Key, Julia | Richardson, Mary, Shaula Hedwa | Transactions of the American Fisheries Society | E030312 | 1638 _ Transactions of the American Fisheries Society.pdf |
| 3451 | Attachment | 2/22/17 1:34 PM | | | | E030313 | 1638 _1_A_Transactions of the American Fisheries Society_1.pdf |
| 3452 | Email with Attachment | 2/23/17 9:46 AM | Hedwall, Shaula | Hayley Dikeman | Chub comments - see what you think of this | E030357 | 1639 _ Chub comments - see what you think of this.pdf |
| 3453 | Attachment | 2/23/17 9:46 AM | | | | E030358 | 1639 _1_A RTC for withdrawal_sjh.pdf |
| 3454 | Email with Attachment | 2/23/17 10:53 AM | Gordon, Ryan | Dikeman, Hayley, Richardson, M | Re: chubs response to comments | E030364 | 1640 _ Re_chubs response to comments.pdf |
| 3455 | Attachment | 2/23/17 10:53 AM | | | | E030365 | 1640 _1_A RTC for withdrawal v2.pdf |
| 3456 | Email with Attachment | 2/23/17 12:17 PM | Dikeman, Hayley | Hedwall, Shaula | Re: Tomorrow | E030370 | 1641 _ Re_Tomorrow.pdf |
| 3457 | Attachment | 2/23/17 12:17 PM | | | | E030372 | 1641 _1_A_RTC for withdrawal_sjh rg hd.pdf |
| 3458 | Attachment | 2/23/17 12:17 PM | | | | E030378 | 1641 _2_A_RTC HWC FRN withdrawal 2-23-17 working draft .pdf |
| 3459 | Email with Attachment | 2/23/17 12:52 PM | Hedwall, Shaula | Dikeman, Hayley | Re: Tomorrow | E030389 | 1642 _ Re_Tomorrow(1).pdf |
| 3460 | Email with Attachment | 2/23/17 12:52 PM | | | | E030391 | 1642 _1_A_RTC HWC FRN withdrawal 2-23-17 working draft _1.pdf |
| 3461 | Email with Attachment | 2/23/17 12:53 PM | Dikeman, Hayley | Shaula Hedwall, Brenda Smith, | Chubs fed reg notice | E030402 | 1643 _ Chubs fed reg notice.pdf |
| 3462 | Attachment | 2/23/17 12:53 PM | | | | E030403 | 1643 _1_A_RTC HWC FRN withdrawal 2-23-17 working draft _2.pdf |
| 3463 | Email with Attachment | 2/23/17 3:55 PM | Smith, Brenda | Dikeman, Hayley | Re: Chubs fed reg notice | E030419 | 1644 _ Re_Chubs fed reg notice.pdf |
| 3464 | Attachment | 2/23/17 3:55 PM | | | | E030421 | 1644 _1_A_RTC HWC FRN withdrawal 2-23-17 working draft _3.pdf |
| 3465 | Email with Attachment | 2/24/17 11:48 AM | Dikeman, Hayley | Quamme, Sarah | Chubs withdrawal | E030437 | 1645 _ Chubs withdrawal _1.pdf |
| 3466 | Attachment | 2/24/17 11:48 AM | | | | E030438 | 1645 _1_A_RTC HWC FRN withdrawal 2-23-17 working draft _4.pdf |
| 3467 | Email with Attachment | 2/24/17 11:49 AM | Richardson, Mary | Dikeman, Hayley | Re: Chubs fed reg notice | E030453 | 1646 _ Re_Chubs fed reg notice(1).pdf |
| 3468 | Attachment | 2/24/17 11:49 AM | | | | E030454 | 1646 _1_A_RTC HWC FRN withdrawal 2-23-17 working draft _5.pdf |
| 3469 | Email | 2/24/17 1:19 PM | Steve Spangle | Mary Richardson, Ryan Gordon | For the chub record | E030470 | 1647 _ For the chub record.pdf |

Center for Biological Diversity v. Bernhardt, et al., 4:18-cv-00404 (D. Ariz. 2018)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 3470 | Email | 2/26/17 8:31 PM | Steve Spangle | Ted Koch | Re: DTS Assignment--Information Memorandum for Director: Recommendation to withdraw proposed rule to list HEADWATER CHUB chub and ROUNDTAIL CHUB as threatened species | E030471 | 1648  Re  DTS Assignment--Information Memorandum for ....pdf |
| 3471 | Email with Attachment | 2/27/17 9:08 AM | Craghead, Anissa | Dikeman, Hayley | Re: 2 Chubs withdrawal of proposed rule | E030475 | 1649  Re  2 Chubs withdrawal of proposed rule.pdf |
| 3472 | Attachment | 2/27/17 9:08 AM | | | | E030477 | 1649_1_A_RTC HWC FRN withdrawal 2-27-17 with PPM.pdf |
| 3473 | Email | 2/27/17 12:07 PM | Hedwall, Shaula | Dikeman, Hayley | Re: ACTION NEEDED--- | E030491 | 1650  Re  ACTION NEEDED---.pdf |
| 3474 | Email | 2/27/17 1:47 PM | Gordon, Ryan | Dikeman, Hayley | Re: Need citation page number please-- | E030494 | 1651  Re  Need citation page number please--.pdf |
| 3475 | Email | 2/27/17 1:48 PM | Richardson, Mary | Dikeman, Hayley | Re: Need citation page number please-- | E030495 | 1652  Re  Need citation page number please--(1).pdf |
| 3476 | Email | 2/27/17 1:48 PM | Gordon, Ryan | Dikeman, Hayley | Re: Need citation page number please-- | E030497 | 1653  Re  Need citation page number please--(2).pdf |
| 3477 | Email | 2/27/17 1:50 PM | Gordon, Ryan | Dikeman, Hayley | Re: Need citation page number please-- | E030499 | 1654  Re  Need citation page number please--(3).pdf |
| 3478 | Email | 2/27/17 1:53 PM | Richardson, Mary | Dikeman, Hayley | Re: Need citation page number please-- | E030501 | 1655  Re  Need citation page number please--(4).pdf |
| 3479 | Email | 2/27/17 1:59 PM | Dikeman, Hayley | Shaula Hedwall, Ryan Gordon, N | Re: Need citation page number please-- | E030503 | 1656  Re  Need citation page number please--(5).pdf |
| 3480 | Email with Attachment | 2/27/17 2:09 PM | Gordon, Ryan | Dikeman, Hayley | Re: Need citation page number please-- | E030506 | 1657  Re  Need citation page number please--(6).pdf |
| 3481 | Attachment | 2/27/17 2:09 PM | | | | E030509 | 1657_1_A_AGFD 2006c.pdf |
| 3482 | Email | 2/27/17 2:39 PM | Dikeman, Hayley | Gordon, Ryan | Re: Need citation page number please-- | E030514 | 1658  Re  Need citation page number please--(7).pdf |
| 3483 | Email | 2/27/17 2:41 PM | Gordon, Ryan | Dikeman, Hayley | Re: Need citation page number please-- | E030519 | 1659  Re  Need citation page number please--(8).pdf |
| 3484 | Email with Attachment | 2/27/17 3:11 PM | Sartorius, Shawn | Quamme, Sarah, Bridget Fahey | 2 AZ Chub withdrawal for your review | E030523 | 1660  2 AZ Chub withdrawal for your review.pdf |
| 3485 | Attachment | 2/27/17 3:11 PM | | | | E030524 | 1660_1_A_chubs withdrawal to HQ.pdf |
| 3486 | Email with Attachment | 2/27/17 3:45 PM | Dikeman, Hayley | Shaula Hedwall, Ryan Gordon, N | chubs withdrawal lit cited | E030555 | 1661  chubs withdrawal lit cited.pdf |
| 3487 | Attachment | 2/27/17 3:45 PM | | | | E030556 | 1661_1_A_Withdrawal lit cited.pdf |
| 3488 | Email with Attachment | 2/28/17 6:26 AM | Craghead, Anissa | Dikeman, Hayley | Re: 2 Chubs withdrawal of proposed rule | E030563 | 1662  Re  2 Chubs withdrawal of proposed rule(1).pdf |
| 3489 | Attachment | 2/28/17 6:26 AM | | | | E030565 | 1662_1_A_chubs withdrawal ard and ppm sol edits 2-28-1.pdf |
| 3490 | Email with Attachment | 2/28/17 8:56 AM | Gordon, Ryan | Dikeman, Hayley | Re: chubs withdrawal lit cited | E030592 | 1663  Re  chubs withdrawal lit cited.pdf |
| 3491 | Attachment | 2/28/17 8:56 AM | | | | E030593 | 1663_1_A_Withdrawal lit cited rg edits.pdf |
| 3492 | Email | 2/28/17 10:26 AM | Gordon, Ryan | Dikeman, Hayley | Re: Rinne 1696 | E030600 | 1664  Re  Rinne 1696.pdf |
| 3493 | Email with Attachment | 2/28/17 11:16 AM | Richardson, Mary | Ryan Gordon | Chub lit cited | E030603 | 1665  Chub lit cited.pdf |
| 3494 | Attachment | 2/28/17 11:16 AM | | | | E030604 | 1665_1_A_Withdrawal lit cited rg edits mer edits.pdf |
| 3495 | Email | 2/28/17 11:30 AM | Gordon, Ryan | Richardson, Mary | Re: Chub lit cited | E030611 | 1666  Re  Chub lit cited.pdf |
| 3496 | Email with Attachment | 2/28/17 12:53 PM | Dikeman, Hayley | Gordon, Ryan | Re: chubs withdrawal lit cited | E030612 | 1667  Re  chubs withdrawal lit cited(1).pdf |
| 3497 | Attachment | 2/28/17 12:53 PM | | | | E030614 | 1667_1_A_Withdrawal lit cited rg edits hd.pdf |
| 3498 | Email with Attachment | 2/28/17 1:52 PM | Gordon, Ryan | Dikeman, Hayley | Re: Chub lit cited | E030622 | 1668  Re  Chub lit cited(1).pdf |
| 3499 | Attachment | 2/28/17 1:52 PM | | | | E030622 | 1668_1_A_Withdrawal lit cited v2.pdf |
| 3500 | Email | 3/1/17 8:11 AM | Gordon, Ryan | Dikeman, Hayley, Richardson, N | Additional References for Chub Withdrawal | E030629 | 1669  Additional References for Chub Withdrawal.pdf |
| 3501 | Email | 3/1/17 11:59 AM | Willey, Seth | Steve Spangle | Fwd: Chub Withdrawal version to HQ | E030630 | 1670  Fwd  Chub Withdrawal version to HQ.pdf |
| 3502 | Email with Attachment | 3/2/17 6:13 AM | Fahey, Bridget | Sartorius, Shawn | Re: 2 AZ Chub withdrawal for your review | E030633 | 1671  Re  2 AZ Chub withdrawal for your review.pdf |
| 3503 | Attachment | 3/2/17 6:13 AM | | | | E030634 | 1671_1_A_chubs withdrawal to HQ_1.pdf |
| 3504 | Email with Attachment | 3/2/17 9:20 AM | Dikeman, Hayley | Fahey, Bridget | Re: 2 AZ Chub withdrawal for your review | E030665 | 1672  Re  2 AZ Chub withdrawal for your review(1).pdf |
| 3505 | Attachment | 3/2/17 9:20 AM | | | | E030667 | 1672_1_A_chubs withdrawal to HQ bf hd_.pdf |
| 3506 | Email | 3/2/17 9:45 AM | Dikeman, Hayley | Hedwall, Shaula | Re: Lit Cited - - Questions/Edits | E030698 | 1673  Re  Lit Cited - - Questions_Edits.pdf |
| 3507 | Email with Attachment | 3/2/17 1:01 PM | Fahey, Bridget | Dikeman, Hayley | Re: 2 AZ Chub withdrawal for your review | E030700 | 1674  Re  2 AZ Chub withdrawal for your review(2).pdf |
| 3508 | Attachment | 3/2/17 1:01 PM | | | | E030702 | 1674_1_A_chubs withdrawal to HQ bf hd bf.pdf |

Case 4:18-cv-00404-JGZ   Document 22-1   Filed 03/13/19   Page 74 of 97

Center for Biological Diversity v. Bernhardt et al., 4:18-cv-00404-TUC-JGZ (JR)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 3509 | Email with Attachment | 3/2/17 7:54 PM | Quamme, Sarah | Sartorius, Shawn | Fwd: 2 AZ Chub withdrawal for your review | E030734 | 1675_Fwd_ 2 AZ Chub withdrawal for your review.pdf |
| 3510 | Attachment | 3/2/17 7:54 PM | | | | E030736 | 1675_1_A_chubs withdrawal to HQ bf hd bf_1.pdf |
| 3511 | Email with Attachment | 3/3/17 6:57 AM | Fahey, Bridget | Miller, Kayla | Re: New Template | E030768 | 1676_Re_New Template.pdf |
| 3512 | Attachment | 3/3/17 6:57 AM | | | | E030769 | 1676_1_A_CBP Chubs bf.pdf |
| 3513 | Email with Attachment | 3/3/17 8:14 AM | Fahey, Colleen | Hayley Dikeman | chubs | E030771 | 1677_chubs(4).pdf |
| 3514 | Attachment | 3/3/17 8:14 AM | | | | E030772 | 1677_1_A_chubs withdrawal final to HQ.pdf |
| 3515 | Email | 3/3/17 9:18 AM | Sartorius, Shawn | Quamme, Sarah | Re: Headwater and Roundtail Chub Proposed Rule Withdrawal | E030799 | 1678_Re_Headwater and Roundtail Chub Proposed Rule ..._1.pdf |
| 3516 | Email with Attachment | 3/3/17 9:25 AM | Sartorius, Shawn | Quamme, Sarah | Fwd: chubs updated | E030801 | 1679_Fwd_chubs updated.pdf |
| 3517 | Attachment | 3/3/17 9:25 AM | | | | E030803 | 1679_1_A_chubs withdrawal final to HQ cf hd.pdf |
| 3518 | Email | 3/3/17 9:36 AM | Quamme, Sarah | Colleen Fahey | Re: chubs updated | E030829 | 1680_Re_chubs updated.pdf |
| 3519 | Email with Attachment | 3/3/17 9:52 AM | Quamme, Sarah | Miller, Kayla | Re: New Template | E030831 | 1681_Re_New Template(1).pdf |
| 3520 | Attachment | 3/3/17 9:52 AM | | | | E030833 | 1681_1_A_CBP Chubs sjq.pdf |
| 3521 | Email with Attachment | 3/3/17 10:11 AM | Quamme, Sarah | Miller, Kayla | Re: New Template | E030835 | 1682_Re_New Template(2).pdf |
| 3522 | Attachment | 3/3/17 10:11 AM | | | | E030837 | 1682_1_A_CBP Chubs sjq v2.pdf |
| 3523 | Email with Attachment | 3/9/17 3:51 PM | Conor McGowan | Nathan Allan | Fwd: Chub Markdown File | E030839 | 1683_Fwd_Chub Markdown File.pdf |
| 3524 | Attachment | 3/9/17 3:51 PM | | | | E030841 | 1683_1_A_ChubMarkdown.pdf |
| 3525 | Email with Attachment | 3/9/17 3:55 PM | Conor McGowan | Nathan Allan | Fwd: Chub Model Description | E030851 | 1684_Fwd_Chub Model Description(1).pdf |
| 3526 | Attachment | 3/9/17 3:55 PM | | | | E030852 | 1684_1_A_Bayes estimate write up.pdf |
| 3527 | Email | 3/10/17 4:48 AM | Allan, Nathan | Conor McGowan | Re: Chub Markdown File | E030857 | 1685_Re_Chub Markdown File.pdf |
| 3528 | Email with Attachment | 3/16/17 3:15 PM | Voeltz, Jeremy | Shaula Hedwall, Richardson, Ma | Fwd: stocking native fish on Bill Williams | E030859 | 1686_Fwd_stocking native fish on Bill Williams.pdf |
| 3529 | Attachment | 3/16/17 3:15 PM | | | | E030861 | 1686_1_A_1992 proposal to investigate fishery on the Bi.PDF |
| 3530 | Attachment | 3/16/17 3:15 PM | | | | E030867 | 1686_2_A_1993 fish management plan for Bill Will.PDF |
| 3531 | Attachment | 3/16/17 3:15 PM | | | | E030878 | 1686_3_A_1993 native fish stocking.PDF |
| 3532 | Attachment | 3/16/17 3:15 PM | | | | E030879 | 1686_4_A_Bill Williams trip report 2002.PDF |
| 3533 | Email with Attachment | 3/28/17 10:37 AM | Gordon, Ryan | Dikeman, Hayley | Re: lit cited | E030881 | 1687_Re_lit cited.pdf |
| 3534 | Attachment | 3/28/17 10:37 AM | | | | E030882 | 1687_1_A_Withdrawal lit cited v2_1.pdf |
| 3535 | Email with Attachment | 3/28/17 12:34 PM | Dikeman, Hayley | Ryan Gordon | lit cited | E030889 | 1688_lit cited.pdf |
| 3536 | Attachment | 3/28/17 12:34 PM | | | | E030890 | 1688_1_A_Chubs Withdrawal lit cited 3-28-17.pdf |
| 3537 | Email with Attachment | 3/28/17 1:57 PM | Gordon, Ryan | Dikeman, Hayley | Re: lit cited | E030894 | 1689_Re_lit cited(1).pdf |
| 3538 | Attachment | 3/28/17 1:57 PM | | | | E030895 | 1689_1_A_Chubs Withdrawal lit cited 3-28-17 rg.pdf |
| 3539 | Email | 3/28/17 3:17 PM | Gordon, Ryan | Dikeman, Hayley | Re: lit cited | E030899 | 1690_Re_lit cited(2).pdf |
| 3540 | Email | 3/29/17 3:19 PM | Steve Spangle | Ryan Gordon, Mary Richardson, | Fwd: Fisheries - Decision on Manuscript ID FSH-2017-0012 | E030901 | 1691_Fwd_Fisheries - Decision on Manuscript ID FSH-...pdf |
| 3541 | Email with Attachment | 4/3/17 1:41 PM | Wilkinson, Susan | Miller, Kayla, Sarah Quamme | Fwd: Federal Register Approvals 03/27/2017-04/03/2017 | E030903 | 1692_Fwd_Federal Register Approvals 03_27_2017-04_0...pdf |
| 3542 | Attachment | 4/3/17 1:41 PM | | | | E030904 | 1692_1_A_Notices_Approved_04-03-132546.pdf |
| 3543 | Attachment | 4/3/17 1:41 PM | | | | E030905 | 1692_2_A_Regulatory_Documents_Approved_04-03-132724.pdf |
| 3544 | Email with Attachment | 4/4/17 8:13 AM | Fahey, Colleen | Marcia Cash | Supporting doc for regs.gov | E030906 | 1693_Supporting doc for regs.gov.pdf |
| 3545 | Attachment | 4/4/17 8:13 AM | | | | E030907 | 1693_1_A_TAB 4_Chubs Withdrawal lit cited.pdf |
| 3546 | Email with Attachment | 4/4/17 9:52 AM | Fahey, Colleen | Dikeman, Hayley | Re: DELIVERING TO OFR: "Threatened Species Status for the Headwater Chub and Roundtail Chub Distinct Population Segment" (Docket No.: FWS-R2-ES-2015-0148) is being delivered to the Federal Register today, April 4, 2017. | E030912 | 1694_Re_DELIVERING TO OFR_Threatened Species Stat...pdf |
| 3547 | Attachment | 4/4/17 9:52 AM | | | | E030914 | 1694_1_A_20170404_chubs withdrawal notice_electronic t.pdf |
| 3548 | Email | 4/4/17 11:00 AM | Gordon, Ryan | Dikeman, Hayley, Richardson, N | Re: DELIVERING TO OFR: "Threatened Species Status for the Headwater Chub and Roundtail Chub Distinct Population Segment" (Docket No.: FWS-R2-ES-2015-0148) is being delivered to the Federal Register today, April 4, 2017. | E030940 | 1695_Re_DELIVERING TO OFR_Threatened Species Stat...(1).pdf |
| 3549 | Email with Attachment | 4/4/17 12:21 PM | Gordon, Ryan | Dikeman, Hayley, Richardson, N | Chub FR EDITS and Deleted text found in Final Version | E030943 | 1696_Chub FR EDITS and Deleted text found in Final V...pdf |

Center for Biological Diversity v. Bernhardt, et al., No. CV18-00404-TUC-JGZ (BPV/LAB)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**EMAIL INDEX**

| Document Number | Document Type | Date | From | To | Subject | Bates # | Hyperlink |
|---|---|---|---|---|---|---|---|
| 3550 | Attachment | 4/4/17 12:21 PM | | | | E030944 | 1696_1_A_20170404_chubs withdrawal notice_electronic t_1.pdf |
| 3551 | Email | 4/4/17 1:16 PM | Richardson, Mary | Dikeman, Hayley | Re: Chub FR EDITS and Deleted text found in Final Version | E030970 | 1697__Re_Chub FR EDITS and Deleted text found in Fin....pdf |
| 3552 | Email | 4/4/17 2:13 PM | Gordon, Ryan | Hedwall, Shaula | Fwd: Chub FR EDITS and Deleted text found in Final Version | E030972 | 1698__Fwd_Chub FR EDITS and Deleted text found in Fi....pdf |
| 3553 | Email with Attachment | 4/5/17 12:44 PM | Gordon, Ryan | Dikeman, Hayley, Richardson, M | 2Chub Withdrawal Revised Lit Cited | E030974 | 1699__2Chub Withdrawal Revised Lit Cited.pdf |
| 3554 | Attachment | 4/5/17 12:44 PM | | | | E030975 | 1699_1_A_Chubs Withdrawal lit cited final 4-5-2017 rev.pdf |
| 3555 | Email | 4/5/17 1:37 PM | Crawford, Cat | FW2 AZ ES Biologists | Fwd: SCHEDULED TO PUBLISH: "Threatened Species Status for the Headwater Chub and Roundtail Chub Distinct Population Segment" (Docket No.: FWS-R2-ES-2015-0148) will publish in the Federal Register Friday, April 7, 2017. | E030979 | 1700__Fwd_SCHEDULED TO PUBLISH__Threatened Species ....pdf |

Center for Biological Diversity v. Bernhardt, et al. No. cv-18-00404-TUC-JGZ (D.Ariz.)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**DOCUMENTS INDEX**

| Document number | Date | Document Type | Description/Title | Bates number (Prefix: D) | Link |
|---|---|---|---|---|---|
| 1 | 2/7/1996 | Federal Register Notice | Policy Regarding the Recognition of Distinct Vertebrate Population Segments Under the Endangered Species Act. 61 FR 4722 | D000752 | 96-2639-dps policy.pdf |
| 2 | 4/2/2003 | Petition | Petition to List the Roundtail and Headwater Chubs as Endangered Species in the Lower Colorado River Basin | D000001 | 2003 petition.pdf |
| 3 | 11/2/2005 | Federal Register Notice | Listing Gila Chub as Endangered with Critical Habitat; Final Rule. 70 FR 66664 | D000756 | 05-21498_gila chub listing.pdf |
| 4 | 5/3/2006 | Federal Register Notice | 12-month Finding on a Petition to List a Distinct Population Segment of the Roundtail chub in the Lower Colorado River Basin and To List the Headwater Chub as Endangered or Threatened with Critical Habitat. 71 FR 26007 | D000127 | 2 chub 12-month finding.pdf |
| 5 | 3/3/2009 | Federal Register Notice | Initiation of Status Review for the Rundtail Chub (Gila robusta) in the Lower Colorado River Basin; Notice. 74 FR 9205 | D000815 | E9-4155_March 2009 notice.pdf |
| 6 | 7/9/2009 | Federal Register Notice | 12-month Finding on a Petition to List a Distinct Population Segment of the Roundtail chub in the Lower Colorado River Basin; Proposed Rule. 74 FR 32352 | D000138 | Roundtail chub 12-month 2009.pdf |
| 7 | 1/10/2011 | Summary | Information on population "clusters" of headwater chub | D000175 | 20110110_AESO_headwaterchubpopulationclusters.pdf |
| 8 | 1/18/2012 | Letter | Data request to the New Mexico Department of Game and Fish regarding activities since 2011 | D000176 | 20131118_Service_roundtail and headwater chub_Data request.pdf |
| 9 | 10/28/2013 | Report | Species Assessment and Listing Priority Assignment Form for Headwater chub | D000182 | E0AH_V01headwater 2013.pdf |
| 10 | 10/28/2013 | Report | Species Assessment and Listing Priority Assignment Form for Roundtail chub | D000219 | E02Z_V01 roundtail 2013.pdf |
| 11 | 9/12/2014 | Letter | Data request to the Coconino National Forest regarding headwater and roundtail chub | D000298 | cnf.both.sept.2014.signed.pdf |
| 12 | 5/4/2015 | Letter | Arizona Game and Fish Department request for reevaluation of the chub complex taxonomy | D000300 | AZGFD_Letter_to_AFS_on_Chub_Taxonomy_20150504.pdf |
| 13 | 6/9/2015 | Letter | Arizona Game and Fish Department transmittal of draft PECE evaluation for the roundtail and headwater chub | D000309 | AGFD to USFWS_PECE Evaluation for Roundtail and Headwater Chub_6_9_2015 (1).pdf |
| 14 | 9/1/2015 | Report | Species Status Assessment Report for the Headwater Chub and Lower Colorado River Distince Population Segment of Roundtail chub | D000311 | FWS-R2-ES-2015-0148-0002 SSA.pdf |
| 15 | 9/1/2015 | Report | Appendices for the Species Status Assessment Report for the Headwater Chub and Lower Colorado River Distince Population Segment of Roundtail Chub | D000437 | FWS-R2-ES-2015-0148-0003 SSA Appendices.pdf |
| 16 | 9/1/2015 | Public comments | Comments on the proposed rule from Peter Reinthal | D000558 | Reinthal 2015 comments.pdf |
| 17 | 10/7/2015 | Federal Register Notice | Threatened Species Status for the Headwater Chub and a Distinct Population Segment of the Roundtail Chub. Proposed rule. 80 FR 60754 | D000561 | FederalRegister80_194_60754.pdf |
| 18 | 10/13/2015 | Letter | Dear Interested Party notification regarding the proposed rule to list headwater and roundtail chubs | D000592 | 20151013_Service_Headwater and Roundtail chub_Proposed DPS.pdf |

Case 4:18-cv-00404-JGZ Document 22-1 Filed 03/13/19 Page 77 of 97
Center for Biological Diversity v. Bernhardt, et al. No. cv-18-00404-TUC-JGZ (D.Ariz.)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
DOCUMENTS INDEX

| Document number | Date | Document Type | Description/Title | Bates number (Prefix: D) | Link |
|---|---|---|---|---|---|
| 19 | 10/15/2015 | Letter | Request for government to government consultation from the Gila River Indian Community regarding the proposed rule to list the headwater and roundtail chubs | D000595 | 10.23. GRIC. headwater and roundtail chub comments.cgg.pdf |
| 20 | 11/12/2015 | Public comments | Comments on the proposed rule from Jeff Burgess | D000597 | Jeff Burgess Comment Letter HWC-RTC.pdf |
| 21 | 12/1/2015 | Public comments | Comments on the proposed rule from New Mexico Department of Game and Fish | D000598 | NM Dept Game and Fish_Sloane_Michael_B.pdf |
| 22 | 12/2/2015 | Public comments | Comments on the proposed rule from New Mexico Department of Agriculture | D000600 | New Mexico Dept of Agriculture_20151130_Chub_RW_(002)_.pdf |
| 23 | 12/3/2015 | Public comments | Comments on the proposed rule from White Mountain Apache Tribe | D000603 | WMAT_12-2015-244_US_FISH_AND_WILDLIFE_SERVICE_Roundtail_Chub.pdf |
| 24 | 12/4/2015 | Public comments | Comments on the proposed rule from Gila River Indian Community | D000610 | GRIC_Comments_on_Listing_of_Chub_Species_(12-4-15)_FINAL.pdf |
| 25 | 12/6/2015 | Public comments | Comments on the proposed rule from Pima Natural Resource Conservation District | D000618 | 2015_12_07_PNRCD_Gila_Chub_Roundtail_chub_comments.pdf |
| 26 | 12/7/2015 | Public comments | Comments on the proposed rule from Arizona Mining Association | D000622 | Arizona Mining Assoc_Comments_Roundtail_Chub_Final.pdf |
| 27 | 12/7/2015 | Public comments | Comments on the proposed rule from Dakota Baker | D000624 | Dakota Baker Comment Letter HWC-RTC.pdf |
| 28 | 12/7/2015 | Public comments | Comments on the proposed rule from Thomas E. Dowling | D000625 | Dowling_Federal_Register_evaluation.pdf |
| 29 | 12/7/2015 | Public comments | Comments on the proposed rule from New Mexico Interstate Streat Commission | D000627 | ISC_Comment_Letter_on_Headwater_and_Roundtail_Chub_proposed_listing_12-7-15.pdf |
| 30 | 12/7/2015 | Public comments | Comments on the proposed rule from Salt River Valley Water Users' Association and the Salt River Agricultural Improvement and Power District | D000635 | SRP_Comments_on_Proposed_Listing_Headwater_Roundtail_Chubs_-_FINAL.pdf |
| 31 | 12/8/2015 | Public comments | Comments on the proposed rule from Albert Sillas | D000649 | Albert Sillas Comment Letter HWC-RTC.pdf |
| 32 | 12/8/2015 | Public comments | Comments on the proposed rule from Jordan Davis | D000651 | Jordan Davis Comment Letter HWC-RTC.pdf |
| 33 | 8/15/2016 | Letter | Dear Interested Party notification regarding the proposed rule to list headwater and roundtail chubs | D000653 | 20160815_Service_Headwater and Roundtail Chub Listing Reopening.pdf |
| 34 | 8/15/2016 | Federal Register Notice | 6-month Extension of Final Determination for the Proposed Listing of the Headwater Chub and distinct Population Segment of the Roundtail Chub as Threatened Species. Proposed Rule; reopening of the comment period. 81 FR 54018 | D000655 | Six Month Extension.pdf |
| 35 | 9/12/2016 | Public comments | Comments on the proposed rule from New Mexico Department of Game and Fish | D000657 | NMDGF_Headwater_RT_Chub_Comments_9-12-16.pdf |
| 36 | 9/13/2016 | Briefing materials | Briefing for the Regional Director; Receipt of New Information on the Taxonomy of Roundtail, Headwater, and Gila Chub | D000682 | BP033970BPTaxonomic Status roundtailheadwaterandGila chub R2 ES Signed.pdf |
| 37 | 9/14/2016 | Public comments | Comments on the proposed rule from Thomas E. Dowling, Paul C. Marsh, Robert W. Clarkson | D000684 | Dowling et al response Gila comment.pdf |

Case 4:18-cv-00404-JGZ Document 22-1 Filed 03/13/19 Page 78 of 97

Center for Biological Diversity v. Bernhardt, et al., No. cv-18-00404-TUC-JGZ (D. Ariz.)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
DOCUMENTS INDEX

| Document number | Date | Document Type | Description/Title | Bates number (Prefix: D) | Link |
|---|---|---|---|---|---|
| 38 | 9/14/2016 | Public comments | Comments on the proposed rule from Arizona Mining Association | D000691 | Ext_Final_Determination_of_Proposed_Listing_Roundtail_and_Headwater_Chub.pdf |
| 39 | 10/31/2016 | Letter | Dear Interested Party notification regarding the proposed rule to list headwater and roundtail chubs | D000693 | 20161031_Service_Arizona_ES_Reopening_of_Comment_Period.pdf |
| 40 | 11/1/2016 | Federal Register Notice | Threatened Species Status for the Headwater Chub and a Distinct Population Segment of the Roundtail Chub. Proposed rule; reopening of the comment period. 81 FR 75801 | D000695 | 45_Day_Comment_Period_Reopen_Nov_2016.pdf |
| 41 | 11/29/2016 | Public comments | Comments on the proposed rule from Gila River Indian Community | D000697 | GRIC_Comments_on_Listing_of_Chub_Species_(FINAL_EXECUTED)_(1)_2016.pdf |
| 42 | 12/2/2016 | Public comments | Comments on the proposed rule from Peter Reinthal | D000699 | Peter_Reinthal_Chub_Comments_Dec_2_2016.pdf |
| 43 | 12/6/2016 | Public comments | Comments on the proposed rule from New Mexico Department of Game and Fish | D000703 | NMDGF_Response_to_Rountail_and_Headwater_Chub_Proposed_Rule_-_December_6,_2016.pdf |
| 44 | 12/10/2016 | Public comments | Comments on the proposed rule from Thomas E. Dowling, Paul C. Marsh, Robert W. Clarkson | D000704 | FWS-R2-ES-2015-0148_Dowling_et_al_response_letter.pdf |
| 45 | 12/12/2016 | Public comments | Comments on the proposed rule from Coalition of Arizona/New Mexico Counties for Stable Economic Growth | D000711 | AZ_NM_Co_Coalition_2016.pdf |
| 46 | 12/12/2016 | Public comments | Comments on the proposed rule from Center for Biological Diversity | D000714 | CBD_Chub_Comments_2016.pdf |
| 47 | 12/13/2016 | Public comments | Comments on the proposed rule from City of Sierra Vista and Cochise County | D000720 | City_Sierra_Vista_Cochise_Co_Jt_Comments.pdf |
| 48 | 12/13/2016 | Public comments | Comments on the proposed rule from Salt River Valley Water Users' Association and the Salt River Agricultural Improvement and Power District | D000724 | SRP_FedRegFWS-R2-ES-2015-148-0035Listing_Comments.pdf |
| 49 | 12/15/2016 | Public comments | Comments on the proposed rule from Arizona Game and Fish Department | D000726 | AGFD_12_16_16.pdf |
| 50 | 12/15/2016 | Public comments | Comments on the proposed rule from Catron County New Mexico | D000737 | Catron_County.pdf |
| 51 | 1/27/2017 | Briefing materials | Briefing for the Regional Director; Recommendatoin to withdraw proposed rule to list Headwater chub and Roundtail chub as threatened species and to delist Gila chub | D000741 | BP34047_Signed_BP_pdf.pdf |
| 52 | 2/17/2017 | Briefing materials | Information Memorandum for the Director; Recommendation to Withdraw Proposed Rule to list Headwater Chub and Roundtail Chub as Threatened Species | D000742 | BP34071_signed_IM_pdf.pdf |
| 53 | 4/7/2017 | Federal Register Notice | Threatened Species Status for the Headwater Chub and a Distinct Population Segment of the Roundtail Chub. Proposed rule; withdrawal. 82 FR 16981 | D000744 | FR_April_7_2017_Withdrawal_RT__HW_Chub.pdf |

Case 4:18-cv-00404-JGZ   Document 22-1   Filed 03/13/19   Page 79 of 97
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
REFERENCES INDEX

| Document number | Title | Bates # (Prefix: R) | Link to File |
|---|---|---|---|
| 1 | Abarca, J and Weedman, D. 1993. Native Fishes of Tonto Creek, Tonto National Forest, Arizona. | R000508 | Abarca, F. and Weedman. 1993. D. Native Fishes of Tonto Creek, Tonto Creek NF of Arizona.PDF |
| 2 | Alford, E. 1993. Tonto Rangelands. | R000799 | Alford_1993_Tonto_Rangelands_Change.pdf |
| 3 | American Fisheries Society. 2013. Common and Scientific Names of Fishes from the United States, Canada and Mexico. Special Publication, 7th Edition. | R000567 | AFS 2013 fish names.pdf |
| 4 | American Fisheries Society. Effects of Livestock grazing on Riparian and Stream Ecosystem- Summary. | R000713 | AFS grazing policy summary_23s.pdf |
| 5 | American Fisheries Society. Effects of Livestock grazing on Riparian and Stream Ecosystem. | R000715 | AFS grazing policy_23f.pdf |
| 6 | Anderson, P. 1996. Sediment Generation. | R000807 | Anderson 1996.pdf |
| 7 | Arena, A. et al. 2012. A Case Study from the Colorado River Drainage Basin (USA). | R000830 | Arena_et_al_2012.pdf |
| 8 | Arizona Department of Water Resources. 2000. Verde River Watershed Study. | R000001 | Arizona Water Resources.pdf |
| 9 | Arizona Department of Water Resources. Revised Application Review Process for Permit to Appropriate Public Water for Instream Flow Purposes. | R000498 | Arizona Department of Water resources, RevisedISFapplication.pdf |
| 10 | Arizona Game and Fish Department.  2015.  Species Identification of Members of the Genus Gila Within the Gila River Basin: A Case Study of Complexity. | R008611 | Crowder et al_2015.pdf |
| 11 | Arizona Game and Fish Department. 1989. Ongoing Fishwork at Beaver Creek. | R008611 | AFGD 1989 Ongoing Fishwork.pdf |
| 12 | Arizona Game and Fish Department. 1997. Age Estimation from Otoliths of Roundtail Chub Gila Robusta fhrom the Verde River, Arizona. | R000726 | AGFD Otolith report.pdf |
| 13 | Arizona Game and Fish Department. 2001. Upper Verde River Fish Survey Summary, Perkinsville to Sycamore Creek Confluence. | R000722 | AGFD 2001 Verde River Perkinsville to Sycamore report.pdf |
| 14 | Arizona Game and Fish Department. 2006. Roundtail chub Translocation. | R000769 | Arizona Game and Fish Department trip report 20060706.pdf |
| 15 | Arizona Game and Fish Department. 2008 . Dry Beaver Creek Trip Report. | R000779 | Evans 2008 Dry Beaver Trip Report.pdf |
| 16 | Arizona Game and Fish Department. 2014 . Deadman Creek. | R000785 | Arizona Game and Fish Department DeadmanCreek.pdf |
| 17 | Arizona Game and Fish Department. 2015.  West Clear Creek Sampling Trip Report. | R000737 | Arizona Game and Fish Department West Clear Creek Sampling summary 2015.pdf |
| 18 | Arizona Game and Fish Department. 2015. Progress Evaluation Report. | R000748 | Arizona NG Technical Report 289 Final.pdf |
| 19 | Arizona Water Atlas. Aravaipa Canyon Basin. Volume 3. | R008613 | Arizona Water Atlas, Volume_3_ARA_.pdf |
| 20 | Arizona Water Atlas. Big Sandy Basin. Volume 4. | R001144 | Arizona Water Atlas,BIS Volume_4_BIS_.pdf |
| 21 | Arizona Water Atlas. Bill Williams Basin. Volume 4. | R000843 | Arizona Water Atlas, BWM Volume_4_BWM_final.pdf |
| 22 | Arizona Water Atlas. Central Highlands Planning Area Appendices. Volume 5. | R001207 | Arizona Water Atlas.Highlands Area Appendices. Vol 5.pdf |
| 23 | Arizona Water Atlas. Eastern Plateau Planning Area Appendices. Volume 2. | R001267 | Arizona Water Atlas. Eastern Plateau Appendices. Volume 2.pdf |
| 24 | Arizona Water Atlas. Eastern Plateau Planning Area Overview. Volume 2 TOC. | R001294 | Arizona Water Atlas. Volume_2_final_TOC.pdf |
| 25 | Arizona Water Atlas. Little Colorado River Basin. Volume 2. | R001178 | Arizona Water Atlas. Little Colorado River Basin.pdf |
| 26 | Arizona Water Atlas. Morenci. Volume 3. | R000882 | Arizona Water Atlas, Morencai Basin,Vol_3_MOR_final.pdf |
| 27 | Arizona Water Atlas. SAF. Volume 3. | R000920 | Arizona Water Atlas, SAF,Volume_3_SAF_final.pdf |
| 28 | Arizona Water Atlas. Salt River Basin. Volume 3. | R000968 | Arizona Water Atlas, SRB volume_5_SRB_final.pdf |
| 29 | Arizona Water Atlas. Southeastern Arizona Planning Area Appendices. Volume 3. | R001302 | Arizona Water Atlas. SAPA-App. Volume 3.pdf |
| 30 | Arizona Water Atlas. Tonto Creek Basin. Volume 4. | R001016 | Arizona Water Atlas. TON,volume 5.pdf |
| 31 | Arizona Water Atlas. Upper Colorado River Planning Overview. Volume 4. | R001139 | Arizona Water Atlas Colorado Overview. Volume 4.pdf |
| 32 | Arizona Water Atlas. Verde River Basin. Volume 5. | R001054 | Arizona Water Atlas, VRB volume_5_.pdf |
| 33 | Arizona. 2013. Climate Change, An Aggravating Factor for Arizona's Natural Hazards. | R000789 | Arizona 2013 - Hazard mitigation plan climate change.pdf |
| 34 | Ashfaq, M. et al. 2013. Near Term Acceleration of Hydroclimatic Change in the Western U.S. | R001286 | Ashfaq et al 2013.pdf |
| 35 | Baalsrud et al. 2014. Effects of Population Characteristics and Structure. | R001304 | BaalsrudEtAl-MolEcol2014.pdf |
| 36 | Bahm, J. and Robinson, A. 2008. Spikedace Survey of the Upper Verde River Granite Creek. | R001321 | Bahm and Robinson 2009a Upper Verde Spikedace Survey.pdf |
| 37 | Bai, Y. 2014. Simulating Surface Flow and Sediment Transport. | R001327 | Bai 2014 UofA dissertation.pdf |
| 38 | Barrett, P. 1992. Spatial Habitat Preference of Smallmou th Bass(Micropterus Dolomieui). | R001454 | Barrett P 1992.pdf |
| 39 | Barrett, P. and Maughan E. 1995. Spatial Habitat Selection of Roundtail Chuib(Gila robusta). | R001562 | Barrett P and Maughan 1995a.pdf |
| 40 | Bayazit, M. 2015. Nonstationarity of Hydrological Records. | R001570 | Bayazit et al 2015 (1).pdf |
| 41 | Benaman, J. et al. Calibration and Validation of the Soil and Water Assessment Tool. | R001586 | benamanshoemakerhaith.pdf |
| 42 | Bestgen, K. 2011. Status and Trends of Flannelmouth Sucker Catostomus Latipinnis. | R001624 | Bestgen et al 2011 - status GIRO CADI CALA Dolores River.pdf |
| 43 | Bestgen, K. and Propst, D. 1989. Distribution Status and Notes on the Ecology of Gila robusta(Cyprinidae). | R001612 | Bestgen and Probst 1989 - Dist status notes on ecology of GIRO.pdf |
| 44 | Bezzerides, N and Bestgen, K., Status Review of roundtail chub Gila robusta, Flannelmouth Sucker Catostomus latipinnis,a and Bluehead Sucker Castostoms in the Colorado River Basin, 2002, Colorado State University. | R001847 | Bezzerides and Bestgen 2002.pdf |
| 45 | Bickford et al. 2006. Cryptic species as a window on diversity and conservation. Tremds om Ecology and Evolution, Vol 22, No. 3. | R001996 | Bickford, D. et al 2006.pdf |
| 46 | Bills, D. 2013. Biological Asssessment- Little Green Valley Complex Allotments email. | R002005 | Bills, D. Little Green Valley Complex Allotments BA.pdf |
| 47 | Blasch, K. 2006. Updates. | R002055 | Blasch, K. et al 2006 updates_2007.pdf |
| 48 | Blasch, K. et al. 2006. Hydrogeology of the Upper and Middle Verde River Watersheds, Central Arizona, Scientific Inverstigations Report, 2005-5198. | R002057 | Blasch,K. et al 2006. Hydrogeology of the Upper and Middle Verde Watersheds.pdf |
| 49 | Bonar, et al. 2011. Captive Breeding and Culture of Gila Chub Gila internedia. | R002171 | Bonar_Schultz_Sontz_2011.pdf |

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**REFERENCES INDEX**

| Document number | Title | Bates # (Prefix: R) | Link to File |
|---|---|---|---|
| 50 | Brandenberg,et al. 2015. Determining the historical distribution of the Gila robusta complex,(Gila Chub, Gila intermedia, Headwater Chub, Gila nigra, and Roundtail Chub, Gila robusta)in the Gila River Basin, New Mexico, using morphological analysis. Albuquerque, New Mexico. | R002292 | Brandenburg et al 2015 - SwW Gila River.pdf |
| 51 | Brouder, M. 2000. Life History and Ecology of the Roundtail Chub Gila Robusta, from Two streams in the Verde River Basin. | R002425 | Brouder et al 2000.PDF |
| 52 | Brouder, M. 2001. Effects of flooding on Recruitment of Roundtail Chub Gila Robusta, In a Southwestern River. | R002416 | Brouder 2001.pdf |
| 53 | Brown et al. 2001. Catastrophic Wildfire and Number of Populations as Factors. | R002445 | Brown et al. 2001, Wildfire _ Gila trout.pdf |
| 54 | Bryan, S. and Robinson, A. 2000. Population Characteristics and Movement of Roundtail Chub in the Lower Salt and Verde Rivers, Arizona. | R002456 | Bryan and Robinson 2000 - Chub Movement Verde and Salt Rivers.pdf |
| 55 | Burger, B. 2008. West Clear Creek Trip Report. | R002493 | Burger 2008a West Clear Creek.pdf |
| 56 | Cantrell, C. 2005. Roundtail Chub Collections of 2005 Memorandum. | R002503 | Cantrell C 2005.pdf |
| 57 | Cantrell, C. 2007. Oak Creek Sampling Memorandum. | R002499 | Cantrell 2007 Oak Creek Sampling.pdf |
| 58 | Carlisle, D. et al. 2010. Frontiers in Ecology and The Environment: Alteration of Streamflow Magnitudes and Potential Ecological Consequences: A multiregional Assessment. | R002508 | Carlisle et al 2010 - Flow Alteration Multiregional Assessment.pdf |
| 59 | Carlisle, D. et al. 2010. Predicting the Natural Flow Regime: Models for Assessing Hydrological Alteration in Streams. | R002519 | Carlisle et al 2010 - Predicting natural flow regime.pdf |
| 60 | Carman, S. 2006. Colorado River Basins Chubs Recovery Plan. New Mexico Department of Game and Fish. | R002538 | Carman 2006 - Colorado-River-Basin-pdf.pdf |
| 61 | Carnie, R. et al. 2015. Habitat Connectivity as a Metric for Microhabitat Quality;Application to Chinook Salmon Spawning Habitat. | R002603 | Carnie et al 2015 - habitat connectivity as a metric for microhabitat quality.pdf |
| 62 | Carpenter, J. and Terrell, J. 2005. Effectiveness of Fish Barriers and Renovations for Maintaining and Enhancing Populationsoff Native Southwestern Fishes. | R002616 | Carpenter and Terrell 2005 - Fish Barriers.pdf |
| 63 | Carter, J. et al. 2016. Classification Success of Species within the Gila robusta Complex. | R002727 | Carter et al 2016.pdf |
| 64 | Carter, J. et al. 2017. Transactions of the American Fisheries Society Classification Success of Species within the Gila robusta Complex. | R002765 | Carter et al 2017.Transactions of the American Fisheries Society.pdf |
| 65 | Chafin et al. 2015. Reduced-Representation Genomics Reveals Species Level Phylogeny of Gila spp. from the Colorado River Basin. | R002822 | Chafin et al DFC_2015_GilaPhylogenomics.pdf |
| 66 | Chafin, T. et al. 2016. Species delimitation and resolving complexity of lower Colorado River basin Gila spp. Using next-generation sequence data. | R008778 | NamesOfFishes_2016_GilaSpeciesDelimitation_post.pdf |
| 67 | Chmiel, M. 2005a. Verde River Perkinsville to Sycamore Creek Survey Fish Report, Arizona Game and Fish Department. | R002859 | Chmiel 2005a Verde River Perkinsville to Sycamore Creek Survey Report.pdf |
| 68 | Chmiel, M. 2005b. Verde River Verde Ranch to Perkinsville Survey Fish Report, Arizona Game and Fish Department. | R002867 | Chmiel 2005b Verde River Verde Ranch to Perkinsville Survey Report.pdf |
| 69 | Clark, A. 2003e. Verde River Wildlife Area Survey report. | R002875 | Clark 2003e Verde River Wildlife Area Survey Report.pdf |
| 70 | Clark, A. 2004. Verde River Wildlife Area Survey Report. | R002879 | Clark 2004 Verde River Wildlife Area Spring Survey Report.pdf |
| 71 | Clark, A. 2005. Verde River Granite Creek to Verde Ranch Survey report. | R002884 | Clark 2005 Verde River Granite Creek to Verde Ranch Survey Report.pdf |
| 72 | Clark, A. 2006. Verde River Granite Creek to Verde Ranch Survey report. | R002891 | Clark 2006 Verde River Granite Creek to Verde Ranch Survey Report.pdf |
| 73 | Clarkson, R. and Marsh, P. 2013. Preliminary Investigation of Potential Fish Barried Sites on Middle Fork Gila River and West Fork Gila River, New Mexico, With Notes on the Alma Diversion Dam on San Francisco River and a Summary of All New Mexico Streams Evaluation to Date. | R008767 | middle and west forks gila river barrier feasibility report (1).pdf |
| 74 | Colorado College. 2012. Colorado River Basin: An Overview. | R002898 | Colorado College, 2012, State of the Rockies BasinOverview.pdf |
| 75 | Copus, J. et al. 2016. Revision of the Gila robusta (Teleostei cyprinidae)Species Complex: Morphologcal Examination and Molecular Phylogenicetics Reveal a Single Species. | R002906 | Copus et al 2016.pdf |
| 76 | Copus, J. et al. 2018. Geopolitical Species Revisited: Geopolitical Species Revisited: Genomic and Morpholigical Data Indicate that the Roundtail Chub Gila robusta Species Complex (Teleostei cyprinidae)is a Single Species. | R002926 | Copus et al 2018.pdf |
| 77 | Croxen, F. 1926. History of Grazing on Tonto. | R002958 | History of Grazing on Tonto.pdf |
| 78 | Cucherousset, J. and Olden, J. 2011. Ecological Impacts of Nonnative Freshwater Fishes. | R002977 | Cucherousset and Olden 2011 - Ecological impact.pdf |
| 79 | Cummins, G. 2013. Verde River Trip Report- June 25-26, Region 3 Fisheries Program. | R002994 | Cummins 2013 Verde River Fish Survey Granite Creek - Verde Ranch 2013.pdf |
| 80 | Demarais, B. 1986. Morphological Variatiion in Gila (Pisces:Cyprinidae) and Geological History: Lower Colorado Basin. | R003002 | DeMarais 1986 - Thesis morph variation.pdf |
| 81 | Demarais, B. 1992. Origin of Gila seminuda (Teleostei: (Cyprinidae) through Introgressive Hybridization: Implications for Evolution and Conservation. | R003104 | DeMarais et al 1992 - Origin of Gila seminuda.pdf |
| 82 | Demarais, B. 1995. Taxonomic History and Status of the Gila Chub, Gil Intermedia (Girard). | R003090 | DeMarais 1995 Taxonomic history and status of the Gila chub.pdf |
| 83 | Douglas,M. et al. 1989. Qualitative Characters Identification of Colorado River Chubs and the Art of Seeing Well. | R003109 | Douglas et al 1989 - Qualitative characteristics ID of CO River chubs.pdf |
| 84 | Douglas,M. et al. 1994. Indigenous Fishes of Western North America and the Hypothesis of Competitive Displacement. | R003120 | Douglas et al. 1994.pdf |

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**REFERENCES INDEX**

| Document number | Title | Bates # (Prefix: R) | Link to File |
|---|---|---|---|
| 85 | Dowling, T. 2012. Report on Molecular Characterization of Samples of *Gila intermedia* from Turkey Creek, New Mexico. | R003153 | Dowling 2012 - Turkey Creek Gila chub genetics 7 nov 12.pdf |
| 86 | Dowling, T. and DeMarais, B. 1993. Evolutionary significance of introressive hybridization in cyprinid fishes. | R003162 | Dowling and DeMarais 1993.PDF |
| 87 | Dowling, T. and Marsh, P. 2009. Recent Genetics Information on Gila in Fossil Creek, Arizona. | R003264 | Dowling Marsh 2009a.pdf |
| 88 | Dowling, T. and Schwemm, M. 2008. Molecular Characterization of Verde River Broodstock of Roundtail Chub Gila Robusta. | R003165 | Dowling and Schwemm 2008.pdf |
| 89 | Dowling, T. et al 2008.Population Structure in the Roundtail Chub (Gila robusta Complex) of the Gila River Basin as Determined by Microsatellites | R003206 | Dowling et al 2008 - Gila usat final report 12 nov 2008.pdf |
| 90 | Dowling, T. et al. 2015. Population Structure in the Roundtail Chub (Gila robusta Complex) of the Gila River Basin as Determined by Microsatellites: Evolutionary and Conservation Implications. | R003132 | Dowling et al. 2015.pdf |
| 91 | Dudley, R. and Matter, W. 2000. Effects of Small Green Sunfish (Lepomis cyanellus) on Recruitment of Gila Chub (Gilaintermedia) in Sabino Creek, Arizona. | R003266 | Dudley and Matter 2000.pdf |
| 92 | Eaton, J. and Scheller, R. 1996. Effects of Climate Warming on Fish Thermal Habitat in Streams of the United States. | R003284 | Eaton and Scheller 1996.pdf |
| 93 | Ebey, L. et al. 2003. Variability and Dynamics of a Desert Community. Ecological Applications. 1(6). | R003284 | Ebey 2003.pdf |
| 94 | Ecology Audits. 1979. Habitat Study of Roundtail Chub and Loach Minnow. | R003306 | EcologyAudits1979_HabitatHeadwater Chub GNF1979.pdf |
| 95 | Eng, K. et al. 2012. Predicting Likelihood of Altered Streamflows at Ungauged Rivers Across the Conterminous United States. | R003273 | Eng et al 2012 - Predicting likelihood of altered flow an ungauged streams.pdf |
| 96 | Fagan, W. et al. 2002. Rarity, Fragmentation and Extinction Risk in Desert Fishes. | R003436 | Fagan et al. 2002.pdf |
| 97 | Fagan, W. et al. 2005. Rarity, Fragmentation and the Scale Dependence of Extinction Risk in Desert Fishes. Ecology. Vol 86. No 1. | R003443 | Fagan et al. 2005.pdf |
| 98 | Falcone, J. et al. 2010. Gages A Stream Gage database for Evaluating Natural and Altered Flow Conditions in the Conterminous US. | R003452 | Falcone et al 2010 - Stream gage database E091-045-metadata.pdf |
| 99 | Farrington, M. et al. 2014. Determining the Historical Distribution of the Gila robusta Complex, Headwater Chub, Gila nigra and Roundtail Chub, Gila Robusta using the Morpholgial Analysis in the Gila River Basin, New Mexico. | R003521 | Farrington et al 2014.pdf |
| 100 | Fausch, K. et al. 1985.Unites states Department of Agriculture. General Technical Report, PNW- GTR-213 | R003463 | Fausch_pnw_gtr213 Predicting Standing Crop.pdf |
| 101 | Fox,G et al. 1992. How Close is Close: 16S rRNA Sequence Identity May Not be Sifficient To Guarantee Species Indentity, International Journal of Sytematic Bacteriology, Vol 42, NO. 1166-170. | R003551 | Fox et al 1992 - How close is close spp identity.pdf |
| 102 | Fraser, D. and Bernatchez, L. 2001. Adaptive Evolutionary Conservation: Towards a Unified Concept for Defining Conservation Units. | R003556 | Fraser and Bernatchez 2001 Adaptive conservation.pdf |
| 103 | Frequently Asked Questions About the ADWR Live Queries and Reports. | R003568 | FREQUENTLY ASKED QUESTIONS.pdf |
| 104 | Gao, Y. 2009. Development of Representative Indicators of Hydrologic Alteration, Journal of Hydrology. | R003574 | Gao_etal_2009_JHydr.pdf |
| 105 | Garfin, G. and Franco, G. 2014. Climate Change Impacts in the United States. | R003587 | Garfin, G. et al. 2014.pdf |
| 106 | Garfin, G. et al. 2014. Review of Climate and Hydrology of the Upper Gila River Basin. Chapter 3 of Gila River Flow Needs Assessment. | R003612 | Garfin, et al. 2014. Review TNC_Rpt.pdf |
| 107 | Gerber et al. 2001. The Role of Introgressive Hybridization in the Evolution of the Gila Robusta Complex (TELEOSTEI: CYPRINIDAE). | R003700 | Gerber_at_al_2001-Evolution of GIRO Complex.pdf |
| 108 | Gibson et al. 2014. Beaver Dams Shift Desert Fish Assemblages Toward Dominance by Nonnative Species(Verde River, USA). | R003712 | Gibson et al 2014 - Beaver dams shift habitat for nonnatives.pdf |
| 109 | Gido, K. et al. 2013. Multidecadal responses of native and introduced fishes to natural and altered flow regimes in the American Southwest. | R008634 | Gido et al 2013 flow changes.pdf |
| 110 | Girmendonk, A. 1997. Status review of the Roundtail Chub in the Verde River Basin, Technical Report 114 | R003730 | Girmendonk and Young 1997.pdf |
| 111 | Goebel, A. Conservation Systematics: The BUFO Boreas Species Group. | R003839 | Goebel (2005) Conservation Systematic_B. boreas chapter30.pdf |
| 112 | Grummer, J. et al. 2014. Species Delimitation Using Bayes Factors: Simulations and Application to the Sceloporus scalaris Species Group. | R008645 | Grummer et al 2014 - Spp delimitation using Bayes Factors.pdf |
| 113 | Haak, A. 2012. Spreading the risk : Native Trout Management. | R003851 | Haak-Williams NAJFM 2012.pdf |
| 114 | Harrison, R. et al. 2014. Hybridization, Introgression, and the Nature of Species Boundaries. | R008660 | Harrison and Larson 2014 - Hybridization introgression and the nature of spp boundaries.pdf |
| 115 | Hawkins et al. 2015. A Climate Change Projection. | R003867 | Hawkins et al 2015 - climate projection summer hydrologic cond_central AZ.pdf |
| 116 | Headwater Chub Taxonomy Document. | R003879 | Headwater History on Taxonomy.pdf |
| 117 | Hendrikson, D. 1993. Evaluation of the Razorback Suckerand Colorado Squawfish. | R003880 | Hendrickson 1993 has habitat info at least UV.pdf |
| 118 | Hereford, R. 1993. Entrenchment and Widening of the Upper San Pedro River. | R004062 | Hereford 1993.pdf |
| 119 | Holden and Stalnaker. 1970. Conducted study of the genus Gila in the upper and lower Colorado River basins including 130 G. robusta but only 10 from lower Colorado River basin (all from the Black River). | R004065 | Holden and Stalnaker 1970.pdf |
| 120 | Hubbs, C. 1940. Speciation of Fishes. | R004066 | Hubbs 1940.pdf |
| 121 | ITIS Standard Report Page: Gila intermedia. 2016. | R004081 | ITIS Standard Report Page_Gila intermedia.pdf |
| 122 | ITIS Standard Report Page: Gila nigra. 2016. | R004084 | ITIS Standard Report Page_Gila nigra.pdf |
| 123 | ITIS Standard Report Page: Gila robusta robusta. 2016. | R004086 | ITIS Standard Report Page_Gila robusta robusta.pdf |
| 124 | ITIS Standard Report Page: Gila robusta. 2016. | R004088 | ITIS Standard Report Page_Gila robusta.pdf |
| 125 | Jaeger, K. et al. 2012. Electrical Resistance Sensor Arrays as a Means to Quantify Longitudinal Connectivity of Rivers. | R008675 | Jaeger and Olden 2012 -electrical resistance sensor.pdf |

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**REFERENCES INDEX**

| Document number | Title | Bates # (Prefix: R) | Link to File |
|---|---|---|---|
| 126 | Jaeger, K. et al. 2014. Climate Change Poised to Threaten Hydrologic Connectivity. | R004091 | Jaeger. 2015. Climate Change.pdf |
| 127 | Janey, J. et al. 2008. Ecological Implications of Verde River Flows. | R007859 | Verde-River-Ecological-Flows-final.pdf |
| 128 | Jones et al. 2014. Status and Distribution of Roundtail Chub (Gila robusta). | R004109 | Jones et al 2014 - FINAL GiroGiniAssessmentSept152014.pdf |
| 129 | Jones, K. 2001. Predicting Nutrient and Sediment Loadings. | R004097 | Jones et al 2001.pdf |
| 130 | Kavanaugh, P. et al. 2005. Fish Habitat in the Oregon Department of Forestry. | R004255 | kavaugh, P. et al. 2005 Tillamook_final_text_v2ALL.pdf |
| 131 | Leibfried. 1987. Wet Beaver Collection Data. | R004384 | Leibfried 1987 wet beaver data.pdf |
| 132 | Leidy, R. et al. 2011. Persistence of Native Fishes. | R004388 | LeidyEtAl_2011_AquaticConserv.pdf |
| 133 | Leroy, S. et al. 2015. Anticipating Cascading Effects from Climate Extremes. | R004400 | Leroy et al 2016.AnticipatingCascadingEffects-Climate_Extremes-Eos.pdf |
| 134 | MacDonald, K. 2014. Water Quality and Riparian Area Specialists Report. | R004404 | MacDonald 2014.pdf |
| 135 | Magoulick, D. et al. 2003. The role of refugia for fishes during drought: a review and synthesis. | R008685 | Magoulick and Kobza 2003 drought.pdf |
| 136 | Makinster, A. 2014. Pers comm.  April 2013 roundtail stocking. | R008701 | Makinster 2014b.pdf |
| 137 | Makinster, A. 2014. Pers comm.  December 2013 roundtail stocking. | R008699 | Makinster 2014a.pdf |
| 138 | Mann, M. 2007. A Taxonomic Study of the Morphological Variation and Intergradation of Chrysemys. | R004746 | Mann 2007 turtle morphological overlap.pdf |
| 139 | Marchetti, M. et al. 2004. Alien Fishes in California Watersheds: Characteristics of Successful and Failed Invaders. | R004720 | Marchetti et al. 2004 invader success.pdf |
| 140 | Marks, J. et al. 2009. Effects of Flow Restoration and Exotic Species Removal. | R004836 | Marks_et_al_2009 - effects of flow restor exotic removal native fish.pdf |
| 141 | Marsh et al. 2016. Transactions of the American Fisheries Society. | R004846 | Marsh et al 2016.pdf |
| 142 | Marsh, P. et al. 2005. Immiscibility of Native and Non-native Fishes. | R008712 | Marsh and Pacey 2005.pdf |
| 143 | Martin, R. and Loomis, G. 2007. Keeping Our Streams Flowing. | R004860 | Martin and Loomis 2007 - TNF Groundwater Policy.pdf |
| 144 | Matthews, W. et al. 2003. Effects of drought on fish across axes of space, time and ecological complexity. | R008717 | Matthews_MarshMatthews_2003_drought.pdf |
| 145 | Millar, C. et al. 2007. Climate Change and Forests of the Future. | R004875 | Millar 2007.pdf |
| 146 | Mills, M et al. Complex Interactions Between Native and Invasive Fish. | R004884 | MillsRaderBelk - native-nonnative Gambusia.pdf |
| 147 | Minckley, W. and DeMarais, B. 2000. Taxonomy of Chubs(Teleostei, Cyprinidae, Genus gila). | R004918 | Minckley - chubs of the gila river basin a key for ID.pdf |
| 148 | Montgomery, M. 1995. Beaver Creek Aquatic Study. | R004932 | Montgomery et al 1995 Beaver Creek .pdf |
| 149 | Moran, C. et al. 2017. Can members of the southwestern Gila robusta species complex be distinguished by morphological features? | R004991 | Moran et al 2017.pdf |
| 150 | Morphometric & Meristics Laboratory. | R004869 | Meristics laboratory.pdf |
| 151 | Murphy, K. and Ellis, A. 2014. An Assessment of the stationarity of climate and stream flow in watersheds of the Colorado River Basin. | R005006 | Murphy and Ellis 2014 - Journal of Hydrologydupe.pdf |
| 152 | National Oceanic and Atmospheric Adminstration. 2006. Fish Glossary. | R005027 | National Oceanic and Atmospheric Administration 2006FishGlossary.pdf |
| 153 | Nature Conservancy. 2014. Gila River Flow Needs Assessment. | R005098 | Nature Conservancy-GilaFlowNeedsAssessment.pdf |
| 154 | Nelson, B. 1993. Spawning Characteristics of Gila chub in Cienega Creek, Arizona. | R005638 | Nelson1993SpawningCharacteristicsGilaChub-CienegaCreekAZ.pdf |
| 155 | Nelson, J. 2006. Fishes of the World. Fourth Edition. | R005655 | Nelson Fishes_of_the_World.pdf |
| 156 | Nelson, J. et al. 2004. Common and Scientific Names of Fishes From the Unites States, Canada, and Mexico. | R005636 | Nelson et al. 2004.pdf |
| 157 | Nelson, J. et al. 2006. Corrections to Common and Scientific Names of Fishes  from the Unites States, Canada, and Mexico. | R005631 | Nelson et al 2006 - Correction to names of fishes.pdf |
| 158 | New Mexico Department of Game and Fish. 2014. Status Assessment for Bluehead Sucker, Flannelmouth Sucker, and Roundtail Chub in New Mexico: 2005-2013. | R009380 | ThreeSpeciesAssessmentReport_NM Action_Final.pdf |
| 159 | New Mexico Environment Department. 2014. Sampling Summary, Gila and San Francisco Watersheds Water Quality Survey. | R008819 | NMED2014_Gila-SFR_SurveyReport2014.pdf |
| 160 | Nicol, S. et al. 2015. Quanitfying the Impact of Gambusia Holbrooki. | R006277 | Nicol et al 2015 - Impact of nonative fish.pdf |
| 161 | Niemuth, N. 2008. Arizona Metallic Resources Trends and Opportunities. Open File Report. | R006295 | Niemuth, N. ADMMR2008.pdf |
| 162 | Olden, J. and Poff, N. 2005. Long-term trends of native and non-native fish faunas in the American Southwest. | R008837 | Olden_Poff 2005.pdf |
| 163 | Olden, J. and Poff, N. 2006. Life-History Strategies Predict Fish Invasions and Extirpations in the Colorado River Basin. | R008852 | Olden et al. 2006 native nonnoverlap.pdf |
| 164 | Page, L. et al. 2017. Taxonomy of Gila in the Lower Colorado River Basin of Arizon and New Mexico. | R005625 | Page et al 2017.pdf |
| 165 | Pearthree, P. 2004. Fire and Sediment Deposition, Arizona Geology, Vol 34, No. 3. | R003549 | Pearthree Fire and Sediment Deposition of 2004 - Willow Fire.pdf |
| 166 | Pilger, T. et al. 2015. Comparative Conservation Genetics of Protected Endemic Fishes. | R006324 | Pilger et al 2015 - Comparative conservation genetics endemic fishes.pdf |
| 167 | Pool, T. and Olden, J. 2012. Taxonomic and functional homogenization of an endemic desert fish fauna. | R008869 | Pool and Olden 2012 tax homogenize.pdf |
| 168 | Pope, K. et al. 2010. Methods for Assessing Fish Populations. | R008739 | Methods for Assessing Fish Populations.pdf |
| 169 | Prescott National Forest. 2014. Roundtail Chub Candidate Assessment Evaluation. Appendix. | R006351 | Prescott NF RoundtailChub1.pdf |
| 170 | Prescott National Forest. 2014. Roundtail Chub Candidate Assessment. | R006337 | Prescott NF RoundtailChubApendixA.pdf |
| 171 | Propst, D. et al. 2008. Natural Flow Regimes, Nonnative Fishes, and Native Fish Persistence in Arid-Land River Systems. | R008880 | Propst et al. 2008.pdf |
| 172 | Propst, D. et al. 2014. Efficacy of Mechanically Removing Nonnative Predators. | R006380 | Propst et al. Nonnative removal efficacy.pdf |
| 173 | Rahel, F. and Olden, J. 2008. Assessing the Effects of Climate Change on Aquatic Invasive Species. | R008897 | Rahel and Olden 2008.pdf |

| Document number | Title | Bates # (Prefix: R) | Link to File |
|---|---|---|---|
| 174 | Rahel, F. et al. 1996. Potential Habitat Loss and Population Fragmentation for Cold Water Fish in the North Platte River Drainage of the Rocky Mountains. | R006393 | Rahel, F. et al. 1996. Potential Habitat.pdf |
| 175 | Rahel, F. et al. 2008. Managing Aquatic Species of Conservation Concern in the Face of Climate Change and Invasive Species. | R008910 | Rahel et al. 2008.pdf |
| 176 | Randall, K. 2014. Stream Commission Vote to Divert Water from Gila River. | R006401 | Randall.K. Stream Commission votes to divert water from Gila River.pdf |
| 177 | Rees, D. et al. 2005. Roundtail Chub (Gila robusta robusta): A Technical Conservation Assessment. | R006401 | Rees, D. - Roundtailchub Technical Conservation Assessment.pdf |
| 178 | Reger,S. 1985. Beaver Creek Fish Management Report. | R006431 | Reger 1985 Beaver Creek Fish Management Report.pdf |
| 179 | Reynolds, L.V. and Shafroth, P.B. 2016. Modeled Streamflow Metrics on Small, Ungaged, Stream Reaches in the Upper Colorado River Basin. | R008921 | Reynolds and Shafroth 2016.pdf |
| 180 | Rinne, J. 1969. Cyprinid Fishes of the Genus Gila from the Lower Colorado River Basin. | R008943 | Rinne J 1969.PDF |
| 181 | Rinne, J. 1969. Table 1 Meristic Variations in chubs, genus Gila from the Lower Colarado River Basin. | R006484 | Rinne 1969 Table 1.pdf |
| 182 | Rinne, J. 1976. Cyprinid Fishes of the Genus Gila from the Lower Colorado basin. The Wasmann Journal of Biology. Vol 34. No. 1. | R006440 | Rinne 1976.pdf |
| 183 | Rinne, J. 1999. The Status of Spikedace in the Verde River 1999: Implications for Management and Research. | R006567 | Rinne J 1999.PDF |
| 184 | Rinne, J. and Stefferud, J. 1998. Verde River Native Fishes: Impacts of Abiotic and Biotic Factors. | R006500 | Rinne and Stefferud 1998 Verde River native fishes.pdf |
| 185 | Rinne, J. and Stefferud, J. Relationships of Native Fishes and Aquatic Macrohabitats in the Verde River, Arizona. | R006487 | Rinne and Stefferud 1996a.pdf |
| 186 | Rinne, J. et al. 1998. Fish Community in the Verde River, Arizona 1974-1997. | R006561 | Rinne et al 1998.pdf |
| 187 | Rinne, J. et al. 1999. Comparative Fish Community Structure in Two Southwestern Desert Rivers. | R006593 | Rinne J etal 1999.PDF |
| 188 | Roberts, J and Fausch, K. 2015. Consequences of Climate Change for Mountain Lakes and Native Cutthroat Trout. | R006620 | Roberts and Fausch 2015FinalReport Climate change.pdf |
| 189 | Roberts, J. et al. 2013. Fragmentation and Thermal Risks from Climate Change Interact to Affect Persistence of Native Trout in the Colorado River Basin Global Change Biology. | R006649 | Roberts et al 2013 - fragmentation and thermal risks climate change.pdf |
| 190 | Robinson, A. 2010. Arizona Native Fish Recovery and Nonnative Fish Control. | R009326 | Robinson 2010 CAP report.pdf |
| 191 | Robles, et al. 2014. Effects of Climate Variability and Accelerated Forest Thinning on Watershed Scale Runoff in Southwestern USA Pondersosa Pine Forests. | R006665 | Robles et al 2014 - Effects climate vari forest thinning watershed scale runoff SW.pdf |
| 192 | Sala, G. et al. 2016. Rotenone Down Regulates HSPA8 /hsc70 Chaperone Protein in Vitro: A New Possible Toxic Mechanism Contributing to Parkinson's Disease. Neuro-Toxicology. Vol 54. | R006680 | Sala et al 2016 - Latest on Parkinsons Disease and Rotenone.pdf |
| 193 | Schewmm, M. et al. 2006. Population structure in the roundtail chub (Gila robusta complex) of the Gila River. | R007042 | Schwemm 2006 Gila robusta complex.pdf |
| 194 | Schonhuth, S. et al. 2013. Phylogenetic relationships of North American western chubs of the genus Gila (Cyprinidae, Teleostei), with emphasis on southern species. | R007006 | Schonhuth_et_al_Gila-2014.pdf |
| 195 | Schultz, A. et al. 2003. Effects of Flooding on Abundance of Native and Nonative Fishes Downstream from a Small Impoundment. | R007033 | Schultz_Maughan_Matter_Bonar_2003.pdf |
| 196 | Schultz, T. and Leininger, W. 1990. Society for Range Management, Journal of Range Management, Vol 43. No. 4. | R007027 | Schultz Leininger 1990.pdf |
| 197 | Silas. 2009. Fish Community Summary for 7 Sites on the Upper Verde River. | R007165 | Silas 2009.PDF |
| 198 | Singh, M. 2010. Water Consumption at Copper Mines in Arizona, State of Arizona. Special Report 29. | R007169 | Singh, M.AdMMR2010.pdf |
| 199 | Smith, G. et al. 2010. Species Diversity Gradients in Relation to Geological History in North American Freshwater Fishes. | R007187 | Smith et al 2010.pdf |
| 200 | Spangle, S. 2010. Buckhorn Grazing Allotment Memorandum. | R002495 | Buckhorn Grazing Allotment AMP.pdf |
| 201 | Springer, C. 1995. Fishery survey of the Gila River within the Gila Wilderness Area, Gila National Forest, New Mexico, June and August 1994. | R009360 | Springer et al FisherySurveyofGilaRiverJune_August1994.pdf |
| 202 | Stanley, E. et al. 1997. Ecosystem Expansioanl Contraction in Streams. | R009370 | Stanley et al. 1997 desert stream variability.pdf |
| 203 | Stefferud, J. and Rinne, P. 1997. Effects of Floods on Fishes in the Upper Verde River, Arizona. | R007235 | Stefferud and Rinne 1996a.pdf |
| 204 | Stefferud, J. et al. 2011. Spatially Variable Response of Native Fish Assemblages to Discharge, Predators and Habitat Characteristics in an Arid-Land River. Freshwater Biology. doi:10.1111. | R007221 | Stefferud et al. 2011. Spatially variable response.pdf |
| 205 | Sullivan, P. et al. 2006. Defining and Implementing Best Available Science for Fisheries and Environmental Science. | R007237 | Sullivan et al 2006 Best Available Science.pdf |
| 206 | Timmons, R. et al. 2013. Fish Monitoring of Selected Streams Within the Gila River Basin. | R007243 | Timmons et al. 2013.pdf |
| 207 | Tinning, K. et al. 1992. Oak Creek Creel Census Report. | R007322 | Tinning et al 1992 Oak creek Creel Census Report (1985-1986).pdf |
| 208 | Trout Unlimited. 2009. Conservation Success Index User Guide. | R007330 | Trout Unlimited. 2009. Conservation Success user_guide.pdf |
| 209 | United States Department of Agriculture. 2013. Draft Environmental Impact Statement Salt River Allotments Vegetative Management Project. | R006689 | Salt R 6 Draft EIS.pdf |
| 210 | Unmack, P. and Fagan, W. 2004. Convergence of differentially invaded systems toward invader-dominance: time-lagged invasions as a predictor in desert fish communities. | R009409 | Unmack and Fagan (2004).pdf |
| 211 | Unmack, P. et al. 2014. Influence of Introgression and Geological Processes on Phylogenetic Relationships of Western North American Mountain suckers( Pantosteus, Catosmidae). Wayne State University. Volume 9. Issue 3. | R007359 | Unmack et al 2015.pdf |
| 212 | US Fish and Wildlife Service. 2013. Biological Opinion on the Kaibab National Forest and Resource Management Plan. | R007421 | US Fish and Wildlife Service.2013. Kaibab NF LRMP Final 9-9-13.pdf |
| 213 | US Fish and Wildlife Service. 2015. Proposed Rule. Federal Register, Vol 80, No. 194. | R007378 | USFWS 2015_Proposed Rule.pdf |

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**REFERENCES INDEX**

| Document number | Title | Bates # (Prefix: R) | Link to File |
|---|---|---|---|
| 214 | US Fish and Wildlife Service. 2016. 2nd Reopen Comment Period. Federal Register, Vol 81. No. 211. | R007409 | USFWS 2016_2nd Reopen CP.pdf |
| 215 | US Fish and Wildlife Service. 2016. ReOpen Comment Period. Federal Register, Vol 81. No. 157. | R007411 | USFWS 2016_Reopen CP.pdf |
| 216 | US Fish and Wildlife Service. 2017. Withdrawal- Threatened Species Status of Headwater chub and Roundtail chub Population Segment. Federal Register, Vol 82. No. 66. | R007413 | USFWS 2017_Withdrawal.pdf |
| 217 | US Fish and Wildlife Service. 2010. Biological Opinion Memorandum for Proposed Greenwood Community Grazing Permit Renewal. | R007474 | US Fish and Wildlife Memo-Greenwood Community Allotment Final BO.pdf |
| 218 | US Geological Survey. 1998. Revised Methods for Characterizing Stream Habitat in the National Water-Quality Assessment Program. | R007603 | US Geological Survey.1998.pdf |
| 219 | US Geological Survey. 2012. Spatial and Seasonal Variability of Base Flow in the Verde Valley, Central Arizona 2007 and 2011. | R007550 | US Geological Survey. 2012.pdf |
| 220 | US Geological Survey. 2013. Human Effects on the Hydrologic System of the Verde Valley, Central Arizona, Using a Regional Groundwater Flow Model. | R007494 | US Geological Survey. 2013. Human Effects on hydro of Verde Valley.pdf |
| 221 | Utah Department of Natural Resources. 2006. Rangewide Conservation Agreement and Strategy for Roundtail Chub *Gila Robusta*, Bluehead Sucker *Catostomus discobolus* and Flannelmouth Sucker *Catostomus Latipinnis*. | R007671 | UT_conservation_plan_5-11-07.pdf |
| 222 | Utah Department of Natural Resources. 2008. Three Species: Roundtail Chub, Bluehead scker, Flannelmouth sucker Monitoring Summary Statewide. | R007732 | UDWR 2008 - Statewide monitoring sumary GIRO CADI CALA.pdf |
| 223 | Vandervere, G. and Nontwig, W. 2015. Environmental and Economic Impact Assessment of Alien and Invasive Fish Species in Europe Using the Generic Impact Scoring System. | R007983 | Vandervere and Nontwig 2015 - Nonnative impact scoring Europe.pdf |
| 224 | Verde River research and monitoring 1993-2008. Gen Tech. Rep. RMRS-GTR-291. | R009028 | RMRS_combined.pdf |
| 225 | Voltz, B. et al. 2002. Roundtail chub(Gila Robusta) Status Survey of the Colorado River Basin. | R007994 | Voeltz 2002 - GIRO Status Survey.pdf |
| 226 | Wang, D. et al. 1998. Large Scale Identification, Mapping and Genotyping of o Single-Nucleotide Polymorphisms in the Human Genome. | R008239 | Wang et al 1998 - large scale genetic geno mapping.full.pdf |
| 227 | Wang, L. et al. 2000. Watershed Urbanization and Changes in Fish Communities in Southeastern Wisconsin Streams. Journal of American Water Resources Association. | R008222 | Wang 2000.pdf |
| 228 | Warneke, D. 2007. Canyon Creek Riparian Restoration Project: Reach 4-5 Final Report. | R008246 | Warneke Final Report_AWPFGrant_05-128WPF.pdf |
| 229 | West, P. et al. 2009. Valuing the Verde River Watershed: An Assessment. | R008374 | West et al 2009 - Verde Watershed.pdf |
| 230 | Whitney, J. et al. 2017. Environmental Niche Models for Reverine Desert Fishes and Their Similiarity According to Phylogeny and Functionality. | R008393 | Whitney_et_al_2017_Ecosphere.pdf |
| 231 | Williams et al. 2007. Conservation Success Index: Synthesizing and Communicating Salmonid Condition and Management Needs.American Fisheries Society. | R008434 | Williams et al 2007 - conservation success index.pdf |
| 232 | Williams, J. et al. 1989. Fishes of North American Endangered, Threatened or of Special Concern. | R008414 | Williams et al 1989 - Fishes of NA or of special concern.pdf |
| 233 | Wyatt, C. et al. 2015. Semi Arid Aquifer Responses to Forest Restoration Treatment and Climate Change. Groundwater Vol 53, No. 2. | R008451 | Wyatt et al 2015-Semiarid aquifer.pdf |
| 234 | Yang, Z. and Rannala, B. 2010. Bayesian species delimitation using multilocus sequence data. | R009420 | Yang and Rannala - Bayesian spp delimitation using multilocus sequence data.pdf |
| 235 | Young, K. 1993. Fall Fish Count Summary. Technical Report 39. | R008461 | Young 1994 Fall Fish Count Summary.pdf |
| 236 | Yuan, Y. Problems and Prospects of SWAT Model Application on an Arid/SemiArid Watershed. | R008556 | Yuan, Y. Application.pdf |
| 237 | Ziebell, C. and Roy, R. 1989. Distribution and Angler Use of The Roundtail Hub(Gila Robusta). | R008567 | Ziebell and Roy 1989.pdf |
| 238 | Ziemer, R. 1991. Long Term Sedimentation Effects | R008603 | Ziemer1991.PDF |

Center for Biological Diversity v. Zinke et al.   4:cv-18-00404-TUC-JGZ (Lead)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**PRIVILEGE LOG**

| Document # | Date | Document Type | From | To | Subject/Description | Disposition/Reason for Privilege |
|---|---|---|---|---|---|---|
| 1 | 10/28/14 11:37 AM | Email with attachment | Lupo, Frank | Dikeman, Hayley | Re: White Mountain Apache roundtail chub information & SSA process - follow-up | Withheld in full per the Attorney-client privilege. FWS request for legal advice from Attorney-Advisor, Frank Lupo, and his response. |
| 2 | 10/28/14 11:37 AM | Attachment | | | Lexis Nexis query | Withheld in full per the Attorney-client privilege. Transmittal of legal advice from Attorney-Advisor, Frank Lupo. |
| 3 | 10/28/14 1:19 PM | Email with attachment | Dikeman, Hayley | Quamme, Sarah | Fwd: White Mountain Apache roundtail chub information & SSA process - follow-up | Withheld in full per the Attorney-client privilege. Transmittal of legal advice from Attorney-Advisor, Frank Lupo, and FWS staff discussion of said advice. |
| 4 | 10/28/14 1:19 PM | Attachment | | | Lexis Nexis query | Withheld in full per the Attorney-client privilege. Transmittal of legal advice from Attorney-Advisor, Frank Lupo. |
| 5 | 10/28/14 2:49 PM | Email string | Dikeman, Hayley | Quamme, Sarah | Re: White Mountain Apache roundtail chub information & SSA process - follow-up | Withheld in full per the Attorney-client privilege. Transmittal of legal advice from Attorney-Advisor, Frank Lupo, and FWS staff discussion of said advice. |
| 6 | 8/14/15 4:21 PM | Email string | Richardson, Mary | Fitzpatrick, Lesley | Re: DPS | Withheld in full per the Attorney-client privilege. FWS staff discussion of legal advice from Attorney-Advisor, Frank Lupo. |
| 7 | 8/14/15 5:29 PM | Email with attachment | Quamme, Sarah | Dikeman, Hayley | chubs comments | Withheld in full per the Attorney-client privilege. FWS discussion of legal advice from Attorney-Advisor, Frank Lupo. |
| 8 | 8/14/15 5:29 PM | Attachment | | | Draft of the proposed rule | Withheld in full per the Attorney-client privilege. Draft document contains FWS request for legal advice and input from Attorney-Advisor, Frank Lupo. |
| 9 | 8/15/15 2:15 PM | Email with attachment | Dikeman, Hayley | Quamme, Sarah | updated chub fr | Withheld in full per the Attorney-client privilege. FWS discussion of legal advice from Attorney-Advisor, Frank Lupo. |
| 10 | 8/15/15 2:15 PM | Attachment | | | Draft of the proposed rule | Withheld in full per the Attorney-client privilege. Draft document contains FWS request for legal advice and input from Attorney-Advisor, Frank Lupo. |
| 11 | 8/17/15 12:07 PM | Email with attachment | Dikeman, Hayley | Quamme, Sarah | chub FR | Withheld in full per the Attorney-client privilege. FWS discussion of legal advice from Attorney-Advisor, Frank Lupo. |
| 12 | 8/17/15 12:07 PM | Attachment | | | Draft of the proposed rule | Withheld in full per the Attorney-client privilege. Draft document contains FWS request for legal advice and input from Attorney-Advisor, Frank Lupo. |
| 13 | 8/17/15 5:35 PM | Email with attachment | Dikeman, Hayley | Quamme, Sarah | chub dps | Withheld in full per the Attorney-client privilege. FWS discussion of legal advice from Attorney-Advisor, Frank Lupo. |
| 14 | 8/17/15 5:35 PM | Attachment | | | Draft of the proposed rule | Withheld in full per the Attorney-client privilege. Draft document contains FWS request for legal advice and input from Attorney-Advisor, Frank Lupo. |
| 15 | 8/17/15 6:01 PM | Email with attachment | Quamme, Sarah | Dikeman, Hayley | Re: chub FR | Withheld in full per the Attorney-client privilege. FWS discussion of legal advice from Attorney-Advisor, Frank Lupo. |
| 16 | 8/17/15 6:01 PM | Attachment | | | Draft of the proposed rule | Withheld in full per the Attorney-client privilege. Draft document contains FWS request for legal advice and input from Attorney-Advisor, Frank Lupo. |
| 17 | 8/25/15 1:10 PM | Email with attachment | Lupo, Frank | Dikeman, Hayley | Re: chub proposed rule | Withheld in full per the Attorney-client privilege. Transmittal of legal advice from Attorney-Advisor, Frank Lupo. |

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**PRIVILEGE LOG**

| Document # | Date | Document Type | From | To | Subject/Description | Disposition/Reason for Privilege |
|---|---|---|---|---|---|---|
| 18 | 8/25/15 1:10 PM | Attachment | | | Draft of the proposed rule | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 19 | 8/26/15 1:06 PM | Email string | Fitzpatrick, Lesley | Dikeman, Hayley | Re: roundtail dps-attorney client privilege | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo and FWS staff. |
| 20 | 8/26/15 1:33 PM | Email string | Allan, Nathan | Oetker, Susan | Re: taxonomy assistance-attorney client privilege | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 21 | 8/26/15 2:40 PM | Email with attachment | Fitzpatrick, Lesley | Dikeman, Hayley | Re: chub comment-attorney client privilege | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 22 | 8/26/15 2:40 PM | Attachment | | | FWS July 10, 2014 letter to San Carlos Apache Tribe | In AR at E002880 |
| 23 | 8/26/15 3:01 PM | Email with attachment | Fitzpatrick, Lesley | Dikeman, Hayley | Re: taxonomy assistance-attorney client privilege | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 24 | 8/26/15 3:01 PM | Attachment | | | American Fisheries Society. Common and Scientific Names of Fishes from the United States, Canada and Mexico. | In AR at R000567 |
| 25 | 8/26/15 3:47 PM | Email with attachment | Gordon, Ryan | Fitzpatrick, Lesley | Re: taxonomy assistance-attorney client privilege | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 26 | 8/26/15 3:47 PM | Attachment | | | Nelson, J. et al. 2004. Common and Scientific Names of Fishes From the Unites States, Canada, and Mexico. | In AR at R005636 |
| 27 | 8/27/15 1:24 PM | Email with attachment | Quamme, Sarah | Dikeman, Hayley | Fwd: chub proposed rule | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 28 | 8/27/15 1:24 PM | Attachment | | | Draft of the proposed rule | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 29 | 8/27/15 1:27 PM | Email string | Dikeman, Hayley | Quamme, Sarah | Re: chub proposed rule | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |

Center for Biological Diversity v. Haaland et al., 4:18-cv-00404-JGZ (D. Ariz. 2019)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**PRIVILEGE LOG**

| Document # | Date | Document Type | From | To | Subject/Description | Disposition/Reason for Privilege |
|---|---|---|---|---|---|---|
| 30 | 8/28/15 9:29 AM | Email with attachment | Dikeman, Hayley | Quamme, Sarah | One of Frank"s comments I wanted to bring to your attention. | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 31 | 8/28/15 9:29 AM | Attachment | | | Draft of the proposed rule | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 32 | 8/28/15 9:34 AM | Email string | Quamme, Sarah | Dikeman, Hayley | Re: One of Frank"s comments I wanted to bring to your attention. | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 33 | 9/1/15 4:35 PM | Email with attachment | Dikeman, Hayley | Lupo, Frank | chub fr notice comments from HQ | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 34 | 9/1/15 4:35 PM | Attachment | | | Draft of the proposed rule | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 35 | 9/3/15 2:53 PM | Email with attachment | Dikeman, Hayley | Lupo, Frank | Re: chub fr notice comments from HQ | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 36 | 9/3/15 2:53 PM | Attachment | | | Draft of the proposed rule | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 37 | 9/4/15 11:39 AM | Email with attachment | Lupo, Frank | Dikeman, Hayley | Re: chub fr notice comments from HQ | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 38 | 9/4/15 11:39 AM | Attachment | | | Draft of the proposed rule | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 39 | 9/9/15 1:18 PM | Email with attachment | Dikeman, Hayley | Lupo, Frank | chubs final surname on proposed rule to list | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 40 | 9/9/15 1:18 PM | Attachment | | | Draft of the proposed rule | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |

Center for Biological Diversity v. Haaland, et al. 4:18-cv-00404-TUC-JGZ (D. Ariz.)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**PRIVILEGE LOG**

| Document # | Date | Document Type | From | To | Subject/Description | Disposition/Reason for Privilege |
|---|---|---|---|---|---|---|
| 41 | 9/10/15 12:39 PM | Email string | Dikeman, Hayley | Quamme, Sarah | Fwd: Roundtail chub - Lower Co River DPS - significance determination | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 42 | 9/10/15 3:38 PM | Email string | Lupo, Frank | Dikeman, Hayley | Re: Roundtail chub - Lower Co River DPS - significance determination | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 43 | 9/11/15 12:46 PM | Email with attachment | Dikeman, Hayley | Lupo, Frank | chubs-latest version of FR | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 44 | 9/11/15 12:46 PM | Attachment | | | Draft of the proposed rule | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 45 | 9/11/15 4:53 PM | Email with attachment | Lupo, Frank | Dikeman, Hayley | Re: chubs-latest version of FR | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 46 | 9/11/15 4:53 PM | Attachment | | | Draft of the proposed rule | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 47 | 9/14/15 11:45 AM | Email with attachment | Quamme, Sarah | Galst, Carey | Fwd: chubs-latest version of FR | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 48 | 9/14/15 11:45 AM | Attachment | | | Draft of the proposed rule | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 49 | 9/14/15 4:54 PM | Email with attachment | Quamme, Sarah | Galst, Carey | Chubs Formal Package | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 50 | 9/14/15 4:54 PM | Attachment | | | Draft of the proposed rule | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 51 | 9/15/15 7:09 AM | Email with attachment | Lupo, Frank | Quamme, Sarah | Re: chubs-latest version of FR | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |

Center for Biological Diversity v. Zinke, et al., 4:18-cv-00404-TUC-JGZ

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**PRIVILEGE LOG**

| Document # | Date | Document Type | From | To | Subject/Description | Disposition/Reason for Privilege |
|---|---|---|---|---|---|---|
| 52 | 9/15/15 7:09 AM | Attachment | | | Summary of Results of Legal Review of Draft proposed rule | Withheld in full per the Attorney-client privilege. Document contains legal advice and input from Attorney-Advisor, Frank Lupo, concerning the draft rule. |
| 53 | 2/19/16 9:50 AM | Email string | Lupo, Frank | Dikeman, Hayley | Re: chub DPS | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 54 | 2/23/16 8:20 AM | Email with attachment | Gordon, Ryan | Richardson, Mary | Fwd: Chubs CCAA | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft CCAA between Attorney-Advisor, Justin Tade, and FWS staff. |
| 55 | 2/23/16 8:20 AM | Attachment | | | Draft of the candidate conservation agreement with assurances (CCAA) | Withheld in full per the Attorney-client privilege. Document contains legal advice and input from Attorney-Advisor, Justin Tade, concerning the draft CCAA. |
| 56 | 3/1/16 1:09 PM | Email string | Lupo, Frank | Dikeman, Hayley | Re: dps comments | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 57 | 3/8/16 1:06 PM | Email string | Gordon, Ryan | Tuegel, Marty | Re: Chubs CCAA | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft CCAA between Attorney-Advisor, Justin Tade, and FWS staff. |
| 58 | 3/9/16 2:22 PM | Email string | Dikeman, Hayley | Hedwall, Shaula | Re: status of chubs dps comparison | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 59 | 3/21/16 3:12 PM | Email string | Richardson, Mary | Spangle, Steve | Fwd: Chubs CCAA | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft CCAA between Attorney-Advisor, Justin Tade, and FWS staff. |
| 60 | 4/4/16 4:03 PM | Email string | Quamme, Sarah | Dikeman, Hayley | Re: ACTION: Roundtail chub DPS | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 61 | 4/13/16 6:04 PM | Email with attachment | Smith, Brenda | Spangle, Steve | Chub DPS and Discussion with RO | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 62 | 4/13/16 6:04 PM | Attachment | | | Draft white paper | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |

Center for Biological Diversity v. Bernhardt, et al., 4:18-cv-00404-JGZ (D. Ariz.)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**PRIVILEGE LOG**

| Document # | Date | Document Type | From | To | Subject/Description | Disposition/Reason for Privilege |
|---|---|---|---|---|---|---|
| 63 | 4/18/16 10:54 AM | Email string | Spangle, Steve | Hedwall, Shaula | Re: Chub DPS and Discussion with RO | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 64 | 4/20/16 8:55 AM | Email string | Smith, Brenda | Quamme, Sarah | Re: Chub DPS and Discussion with RO | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 65 | 6/3/16 11:44 AM | Email string | Quamme, Sarah | Dikeman, Hayley | chubs DPS | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 66 | 7/12/16 2:59 PM | Email with attachment | Lupo, Frank | Dikeman, Hayley | Re: Chubs 6 mo extension FR notice | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 67 | 7/12/16 2:59 PM | Attachment | | | Draft 6-month extension notice | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 68 | 7/14/16 12:29 PM | Email string | Lupo, Frank | Dikeman, Hayley | Re: chubs 6 mo ext | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 69 | 7/21/16 1:13 PM | Email with attachment | Lupo, Frank | Dikeman, Hayley | Re: chubs 6 mo ext FR notice | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 70 | 7/21/16 1:13 PM | Attachment | | | Summary of Results of Legal Review of Draft 6-Month Extension | Withheld in full per the Attorney-client privilege. Document contains legal advice and input from Attorney-Advisor, Frank Lupo, concerning the draft rule. |
| 71 | 7/25/16 4:00 PM | Email with attachment | Dikeman, Hayley | Quamme, Sarah | Fwd: Chubs 6 mo ex RO SOL surname | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 72 | 7/25/16 4:00 PM | Attachment | | | Withheld in full per the Attorney-client privilege. Document contains legal advice and input from Attorney-Advisor, Frank Lupo, concerning the draft rule. | Withheld in full per the Attorney-client privilege. Document contains legal advice and input from Attorney-Advisor, Frank Lupo, concerning the draft rule. |

Center for Biological Diversity v. Bernhardt, et al., 4:18-cv-00404-JGZ (filed 2/25/2019)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**PRIVILEGE LOG**

| Document # | Date | Document Type | From | To | Subject/Description | Disposition/Reason for Privilege |
|---|---|---|---|---|---|---|
| 73 | 9/1/16 2:58 PM | Email string | Spangle, Steve | Allan, Nathan | Re: Suggested Wording for FR Notice | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 74 | 9/9/16 11:46 AM | Email with attachment | Lupo, Frank | Galst, Carey | Re: Draft 2 chubs 30day NOA | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 75 | 9/9/16 11:46 AM | Attachment | | | Draft of the Notice of Availability | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 76 | 9/14/16 1:01 PM | Email with attachment | Martinez, Mike | Dikeman, Hayley | Fwd: Draft 2 chubs 30day NOA | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 77 | 9/14/16 1:01 PM | Attachment | | | Draft of the Notice of Availability | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 78 | 9/14/16 1:51 PM | Email with attachment | Dikeman, Hayley | Martinez, Mike | chubs reopening of comment period | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 79 | 9/14/16 1:51 PM | Attachment | | | Draft of the Notice of Availability | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 80 | 9/15/16 11:52 AM | Email with attachment | Gordon, Ryan | Dikeman, Hayley | Re: chubs reopening of comment period | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 81 | 9/15/16 11:52 AM | Attachment | | | Draft of the Notice of Availability | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 82 | 9/15/16 12:00 PM | Email with attachment | Richardson, Mary | Gordon, Ryan | Re: chubs reopening of comment period | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 83 | 9/15/16 12:00 PM | Attachment | | | Draft of the Notice of Availability | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |

Center for Biological Diversity v. Administrator, et al.  4:18-cv-00404-TUC-JGZ (Document 22-1)
USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal
**PRIVILEGE LOG**

| Document # | Date | Document Type | From | To | Subject/Description | Disposition/Reason for Privilege |
|---|---|---|---|---|---|---|
| 84 | 9/15/16 1:16 PM | Email with attachment | Dikeman, Hayley | Richardson, Mary | Re: chubs reopening of comment period | Withheld in full per the Attorney-client privilege.  Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 85 | 9/15/16 1:16 PM | Attachment | | | Draft of the Notice of Availability | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 86 | 9/16/16 9:00 AM | Email string | Dikeman, Hayley | Richardson, Mary | Re: chubs reopening of comment period | Withheld in full per the Attorney-client privilege.  Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 87 | 9/16/16 10:52 AM | Email with attachment | Gordon, Ryan | Richardson, Mary | Draft NOA for Steve"s Review | Withheld in full per the Attorney-client privilege.  Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 88 | 9/16/16 10:52 AM | Attachment | | | Draft of the Notice of Availability | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 89 | 9/16/16 3:53 PM | Email with attachment | Richardson, Mary | Gordon, Ryan | Re: Draft NOA for Steve"s Review | Withheld in full per the Attorney-client privilege.  Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 90 | 9/16/16 3:53 PM | Attachment | | | Draft of the Notice of Availability | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 91 | 9/19/16 7:35 AM | Email string | Dikeman, Hayley | Richardson, Mary | Re: Draft NOA for Steve"s Review | Withheld in full per the Attorney-client privilege.  Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 92 | 9/19/16 7:37 AM | Email string | Gordon, Ryan | Richardson, Mary | Re: Draft NOA for Steve"s Review | Withheld in full per the Attorney-client privilege.  Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 93 | 9/20/16 12:04 PM | Email with attachment | Martinez, Mike | Dikeman, Hayley | Re: updated scenario | Withheld in full per the Attorney-client privilege.  Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 94 | 9/20/16 12:04 PM | Attachment | | | Draft white paper | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |

Center for Biological Diversity v. U.S. Fish et al., 4:18-cv-00404-JGZ, Filed 03/13/19

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**PRIVILEGE LOG**

| Document # | Date | Document Type | From | To | Subject/Description | Disposition/Reason for Privilege |
|---|---|---|---|---|---|---|
| 95 | 9/21/16 1:42 PM | Email | Dikeman, Hayley | Dean, Andy | Chub talk with solicitor | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 96 | 9/27/16 3:13 PM | Email string | Gordon, Ryan | Richardson, Mary | Re: Request to AFS for Official Letter | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 97 | 9/28/16 9:12 AM | Email string | Martinez, Mike | Dikeman, Hayley | Re: attorney client privilege-chubs | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 98 | 10/6/16 9:20 AM | Email with attachment | Gordon, Ryan | Dikeman, Hayley | Draft Chub Briefing Points | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 99 | 10/6/16 9:20 AM | Attachment | | | Draft briefing paper | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 100 | 10/6/16 2:45 PM | Email with attachment | Martinez, Mike | Dikeman, Hayley | Re: Draft Chub Briefing Points | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 101 | 10/6/16 2:45 PM | Attachment | | | Draft briefing paper | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 102 | 10/6/16 3:39 PM | Email with attachment | Gordon, Ryan | Martinez, Mike | Re: Draft Chub Briefing Points | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 103 | 10/6/16 3:39 PM | Attachment | | | Draft briefing paper | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 104 | 10/7/16 8:36 AM | Email with attachment | Gordon, Ryan | Spangle, Steve | Draft Talking Points for Chub Briefing | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 105 | 10/7/16 8:36 AM | Attachment | | | Draft briefing paper | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**PRIVILEGE LOG**

| Document # | Date | Document Type | From | To | Subject/Description | Disposition/Reason for Privilege |
|---|---|---|---|---|---|---|
| 106 | 10/7/16 2:23 PM | Email with attachment | Richardson, Mary | Spangle, Steve | Talking Points - Chub | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 107 | 10/7/16 2:23 PM | Attachment | | | Draft briefing paper | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 108 | 10/11/16 12:09 PM | Email with attachment | Gordon, Ryan | Dean, Andy | Chub Talking Points for Wednesday Briefing | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 109 | 10/11/16 12:09 PM | Attachment | | | Draft briefing paper | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 110 | 10/12/16 11:17 AM | Email with attachment | Dikeman, Hayley | Spangle, Steve | Chub Taxa Talking Points for Tuggle Briefing | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 111 | 10/12/16 11:17 AM | Attachment | | | Draft briefing paper | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 112 | 10/12/16 12:04 PM | Email with attachment | Jacobsen, Susan | Dikeman, Hayley | Re: Chub Taxa Talking Points for Tuggle Briefing | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 113 | 10/12/16 12:04 PM | Attachment | | | Draft briefing paper | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 114 | 10/12/16 1:06 PM | Email with attachment | Martinez, Mike | Dikeman, Hayley | Fwd: Draft 2 chubs 30day NOA | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 115 | 10/12/16 1:06 PM | Attachment | | | Draft of the Notice of Availability | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 116 | 10/12/16 4:09 PM | Email string | Lupo, Frank | Dikeman, Hayley | Re: ACTION NEEDED_chub talking points | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |

Center for Biological Diversity v. Zinke, et al., 4:18-cv-00404-JGZ (D. Ariz.)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**PRIVILEGE LOG**

| Document # | Date | Document Type | From | To | Subject/Description | Disposition/Reason for Privilege |
|---|---|---|---|---|---|---|
| 117 | 10/18/16 12:33 PM | Email with attachment | Lupo, Frank | Dikeman, Hayley | Re: Chub NOA 45 day comment period | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 118 | 10/18/16 12:33 PM | Attachment | | | Summary of Results of Legal Review of Draft Notice of Availability | Withheld in full per the Attorney-client privilege. Document contains legal advice and input from Attorney-Advisor, Frank Lupo, concerning the draft rule. |
| 119 | 1/20/17 8:49 AM | Email with attachment | Gordon, Ryan | Dikeman, Hayley | Re: chub talking points | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 120 | 1/20/17 8:49 AM | Attachment | | | Draft briefing paper | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 121 | 1/23/17 8:32 AM | Email with attachment | Richardson, Mary | Spangle, Steve | Re: Chub Scenarios Draft | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 122 | 1/23/17 8:32 AM | Attachment | | | Draft white paper | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 123 | 1/24/17 8:33 AM | Email with attachment | Spangle, Steve | Lupo, Frank | Gila chub options paper | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 124 | 1/24/17 8:33 AM | Attachment | | | Draft white paper | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 125 | 1/24/17 9:13 AM | Email with attachment | Spangle, Steve | Gordon, Ryan | Re: Chub Draft BP for Tuggle | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 126 | 1/24/17 9:13 AM | Attachment | | | Draft briefing paper | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 127 | 1/25/17 4:44 PM | Email with attachment | Lupo, Frank | Spangle, Steve | Re: Gila chub options paper | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 128 | 1/25/17 4:44 PM | Attachment | | | Draft white paper | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |

Center for Biological Diversity v. Bernhardt, et al., 4:18-cv-00404-TUC-JGZ (D. Ariz.)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**PRIVILEGE LOG**

| Document # | Date | Document Type | From | To | Subject/Description | Disposition/Reason for Privilege |
|---|---|---|---|---|---|---|
| 129 | 1/26/17 10:22 AM | Email string | Dikeman, Hayley | Richardson, Mary | Re: Attorney Client Privilege-Chubs | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 130 | 1/26/17 10:58 AM | Email | Dikeman, Hayley | Gordon, Ryan | Re: Attorney Client Privilege-Chubs | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 131 | 1/26/17 4:59 PM | Email with attachment | Jacobsen, Susan | Dikeman, Hayley | Re: Gila chub options paper | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 132 | 1/26/17 4:59 PM | Attachment | | | Draft white paper | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 133 | 1/27/17 11:39 AM | Email with attachment | Dikeman, Hayley | Jacobsen, Susan | Re: Gila chub options paper | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 134 | 1/27/17 11:39 AM | Attachment | | | Draft white paper | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 135 | 2/8/17 8:12 PM | Email string | Lupo, Frank | Dikeman, Hayley | Re: chubs question | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 136 | 2/17/17 11:27 AM | Email with attachment | Lupo, Frank | Dikeman, Hayley | Re: chub withdrawal--updated version | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 137 | 2/17/17 11:27 AM | Attachment | | | Draft withdrawal notice | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 138 | 2/22/17 11:54 AM | Email with attachment | Gordon, Ryan | Dikeman, Hayley | Chub Withdrawal edits | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 139 | 2/22/17 11:54 AM | Attachment | | | Draft withdrawal notice | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |

Center for Biological Diversity v. Zinke, et al.  4:18-cv-00404-TUC-JGZ (Lead Case)

USFWS Administrative Record for the Roundtail and Headwater Chub Withdrawal

**PRIVILEGE LOG**

| Document # | Date | Document Type | From | To | Subject/Description | Disposition/Reason for Privilege |
|---|---|---|---|---|---|---|
| 140 | 2/24/17 7:47 AM | Email with attachment | Lupo, Frank | Dikeman, Hayley | Re: chub withdrawal updated | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 141 | 2/24/17 7:47 AM | Attachment | | | Draft withdrawal notice | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 142 | 2/27/17 12:47 PM | Email with attachment | Lupo, Frank | Dikeman, Hayley | Re: chubs fr doc with ARD and PPM edits | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 143 | 2/27/17 12:47 PM | Attachment | | | Draft withdrawal notice | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 144 | 2/27/17 1:29 PM | Email with attachment | Lupo, Frank | Dikeman, Hayley | Re: chubs RTC | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 145 | 2/27/17 1:29 PM | Attachment | | | Draft withdrawal notice | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 146 | 2/27/17 2:18 PM | Email with attachment | Sartorius, Shawn | Spangle, Steve | Fwd: chubs RTC | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 147 | 2/27/17 2:18 PM | Attachment | | | Draft withdrawal notice | Withheld in full per the Attorney-client privilege. Draft document contains legal advice and input from Attorney-Advisor, Frank Lupo. |
| 148 | 2/27/17 3:25 PM | Email with attachment | Lupo, Frank | Dikeman, Hayley | Re: chubs RTC | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 149 | 2/27/17 3:25 PM | Attachment | | | Summary of Results of Legal Review of Draft proposed rule | Withheld in full per the Attorney-client privilege. Document contains legal advice and input from Attorney-Advisor, Frank Lupo, concerning the draft rule. |
| 150 | 3/3/17 7:45 AM | Email with attachment | Dikeman, Hayley | Quamme, Sarah | Headwater and Roundtail Chub Proposed Rule Withdrawal | Withheld in full per the Attorney-client privilege. Email string contains attorney-client privileged communications concerning the draft rule between Attorney-Advisor, Frank Lupo, and FWS staff. |
| 151 | 3/3/17 7:45 AM | Attachment | | | Summary of Results of Legal Review of Draft proposed rule | Withheld in full per the Attorney-client privilege. Document contains legal advice and input from Attorney-Advisor, Frank Lupo, concerning the draft rule. |